EXHIBIT C



## Restoration Services Invoice

| **Client Name** | **Invoice Date** | **Please Remit By Check To** |
|---|---|---|
| Jason Butler<br>Cincinnati Insurance Company<br>P.O. Box 22232<br>Lincoln, NE 68542 | 09/22/2021 | ENVISTA FORENSICS<br>PO BOX 531646<br>ATLANTA GA 30353-1646 |

**Please Remit Electronically To**

| **Invoice No.** | **Due Date** | ENVISTA FORENSICS |
|---|---|---|
| 80145607 | 10/22/2021 | c/o PNC Bank<br>Atlanta, GA |

**Claimant / Insured**

Squirrel Research Labs, LLC.

Account# 5303566952
Swift Code: PNCCUS33
Wire ABA: 031000053
ACH ABA: 054000030

**Claim Number**

3769624

**Date of Loss**

07/15/2021

**Federal Tax ID**

82-2227211 (effective 10/1/2017)
(former Tax ID: 58-1482176)

**AREPA Matter Number**

MAT-126712-W0K7

| Item MAT-126712-W0K7 | Hours Billed | Amount |
|---|---|---|
| PM Standard Time | 201.50 | $26,812.50 |
| PM Overtime | 95.50 | $18,622.50 |
| Site Inspection | 3.00 | $525.00 |
| Team Lead Standard Time | 200.00 | $24,000.00 |
| Team Lead Overtime | 131.50 | $23,670.00 |
| Travel | 247.40 | $21,029.00 |
| Specialist Standard Time | 1,738.50 | $191,482.50 |
| Specialist Overtime | 1,040.50 | $171,242.50 |
| Resource Supply Coordinator Standard Time | 6.00 | $390.00 |
| Resource Supply Coordinator Overtime | 12.00 | $1,170.00 |
| Standard Per Diem | | $24,576.00 |
| Mileage | | $447.50 |

| | |
|---|---:|
| Materials & Supplies | $945.72 |
| Travel | $8,366.79 |
| Air | $13,556.13 |
| Other Charges | $190.00 |
| Equipment, Materials and Supplies usage | $50,816.22 |
| Wipe Sample Testing | $6,650.00 |
| Shipping Charges | $7,617.50 |
| Travel Related Cost | $87,529.06 |
| **Subtotal:** | **$679,638.92** |
| **Total:** | **$679,638.92** |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | Page | 3 |
|---|---|---|---|---|---|

| Date | Item MAT-126712-W0K7 | Hours Billed | Rate | Amount |
|---|---|---|---|---|
| 07/16/2021 | Resource Supply Coordinator Standard Time | 3.00 | $65.00 | $195.00 |
| | Rick Springer | Prepping Trailer, getting supplies | | |
| 07/17/2021 | Site Inspection | 3.00 | $175.00 | $525.00 |
| | Derek Skaff | wipe samples and inventory | | |
| 07/17/2021 | Resource Supply Coordinator Overtime | 6.00 | $97.50 | $585.00 |
| | Alex Mirko | Project Setup/Coordinate | | |
| 07/18/2021 | Travel | 8.00 | $85.00 | $680.00 |
| | Victor Velasco | travel to site | | |
| 07/18/2021 | Travel | 8.00 | $85.00 | $680.00 |
| | Austen Anderson | Travel to Canton, Ohio for project | | |
| 07/18/2021 | Travel | 8.00 | $85.00 | $680.00 |
| | Alba Gonzalez | Travel to Project | | |
| 07/18/2021 | Resource Supply Coordinator Overtime | 2.00 | $97.50 | $195.00 |
| | Alex Mirko | Travel Arrangements | | |
| 07/19/2021 | PM Standard Time | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Site setup, equipment disassembly | | |
| 07/19/2021 | PM Overtime | 0.50 | $195.00 | $97.50 |
| | Austen Anderson | Site setup, equipment disassembly | | |
| 07/19/2021 | Team Lead Standard Time | 8.00 | $120.00 | $960.00 |
| | Victor Velasco | restotaion of equipment | | |
| 07/19/2021 | Team Lead Overtime | 0.50 | $180.00 | $90.00 |
| | Victor Velasco | restotaion of equipment | | |
| 07/19/2021 | Travel | 5.00 | $85.00 | $425.00 |
| | Liseth Villarroel | Travel to the project | | |
| 07/19/2021 | Travel | 5.00 | $85.00 | $425.00 |
| | Danna Ferrer | Travel to the project | | |
| 07/19/2021 | Travel | 5.00 | $85.00 | $425.00 |
| | Maribel Hernandez | Travel to the project | | |
| 07/19/2021 | Travel | 8.00 | $85.00 | $680.00 |
| | Pedro Acevedo | Travel time | | |
| 07/19/2021 | Travel | 8.00 | $85.00 | $680.00 |
| | Pedro Llanes | travel to project | | |
| 07/19/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 07/19/2021 | Specialist Overtime | 0.50 | $165.00 | $82.50 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 07/20/2021 | PM Standard Time | 8.00 | $130.00 | $1,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Austen Anderson | Project Management | | | |
| 07/20/2021 | PM Overtime | 1.50 | $195.00 | | $292.50 |
| | Austen Anderson | Project Management | | | |
| 07/20/2021 | Team Lead Standard Time | 8.00 | $120.00 | | $960.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/20/2021 | Team Lead Overtime | 1.50 | $180.00 | | $270.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/20/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Shawn Dionne | Travel from GA to OH | | | |
| 07/20/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Edward Bauer | Travel to the project | | | |
| 07/20/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 07/20/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/20/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/20/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/20/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/20/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/20/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/20/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/20/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/20/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 07/20/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/20/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/21/2021 | PM Standard Time | 8.00 | $130.00 | | $1,040.00 |
| | Austen Anderson | Project Management | | | |
| 07/21/2021 | PM Overtime | 1.50 | $195.00 | | $292.50 |
| | Austen Anderson | Project Management | | | |
| 07/21/2021 | Team Lead Standard Time | 8.00 | $120.00 | | $960.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Victor Velasco | restotaion of equipment | | | |
| 07/21/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Edward Bauer | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Shawn Dionne | Equipment decontamination | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Shawn Dionne | Equipment decontamination | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/21/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Edward Bauer | Equipment Decontamination | | | |
| 07/21/2021 | Resource Supply Coordinator Standard Time | | 1.00 | $65.00 | $65.00 |
| | Ruth Perez | Travel Set Up | | | |
| 07/22/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management | | | |
| 07/22/2021 | PM Overtime | | 3.00 | $195.00 | $585.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Austen Anderson | Project Management | | | |
| 07/22/2021 | Team Lead Standard Time | 8.00 | $120.00 | | $960.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/22/2021 | Team Lead Overtime | 1.50 | $180.00 | | $270.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Edward Bauer | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Shawn Dionne | Equipment decontamination | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Standard Time | 8.00 | $110.00 | | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Pedro Llanes | 1.5 overtime | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Shawn Dionne | Equipment decontamination | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/22/2021 | Specialist Overtime | 1.50 | $165.00 | | $247.50 |
| | Edward Bauer | Equipment Decontamination | | | |
| 07/23/2021 | PM Standard Time | 8.00 | $130.00 | | $1,040.00 |
| | Austen Anderson | Project Management | | | |
| 07/23/2021 | PM Overtime | 1.50 | $195.00 | | $292.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Austen Anderson | Project Management | | | |
| 07/23/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/23/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/23/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Mark Simonton | Travel to the project | | | |
| 07/23/2021 | Travel | | 2.00 | $85.00 | $170.00 |
| | Jake Hinkle | Travel to Project | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Edward Bauer | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Shawn Dionne | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/23/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Llanes | 1.5 overtime | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Shawn Dionne | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Edward Bauer | Equipment Decontamination | | | |
| 07/23/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |

| Date | Description | | Qty | Rate | Amount |
|------|-------------|---|-----|------|--------|
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/23/2021 | Resource Supply Coordinator Standard Time | | 2.00 | $65.00 | $130.00 |
| | Ruth Perez | Travel Set Up | | | |
| 07/23/2021 | Resource Supply Coordinator Overtime | | 1.00 | $97.50 | $97.50 |
| | Ruth Perez | Travel Set Up | | | |
| 07/24/2021 | PM Standard Time | | 9.50 | $195.00 | $1,852.50 |
| | Austen Anderson | Project Management | | | |
| 07/24/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/24/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Devlin Celis | Travel to the project | | | |
| 07/24/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Paola Vizcaino | Travel to the project | | | |
| 07/24/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Hector Molero | Travel to the project | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Llanes | 9.5 overtime | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Shawn Dionne | Equipment Decontamination | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Jake Hinkle | Disassembly of cryptocurrency mining rigs | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Edward Bauer | Equipment Decontamination | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 07/24/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/24/2021 | Resource Supply Coordinator Overtime | | 1.00 | $97.50 | $97.50 |
| | Ruth Perez | Travel Set Up | | | |
| 07/25/2021 | PM Overtime | | 9.50 | $195.00 | $1,852.50 |
| | Austen Anderson | Project Management | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | Page 9 |
|---|---|---|---|---|---|

| Date | Service | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/25/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Victor Velasco | restotaion of equipment | | | |
| 07/25/2021 | Travel | | 2.20 | $85.00 | $187.00 |
| | Jared Fegan | Travel from Envista to hotel. | | | |
| 07/25/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Edward Bauer | Travel home | | | |
| 07/25/2021 | Travel | | 5.00 | $85.00 | $425.00 |
| | Paola Vizcaino | Travel to the project | | | |
| 07/25/2021 | Travel | | 5.00 | $85.00 | $425.00 |
| | Hector Molero | Travel to the project | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Llanes | 9.5 overtime | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Shawn Dionne | Equipment Decontamination | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Jared Fegan | Onsite decontamination of GPUs, fans | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Jake Hinkle | Disassembly of cryptocurrency mining rigs | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/25/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 07/26/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decon | | | |
| 07/26/2021 | PM Overtime | | 2.50 | $195.00 | $487.50 |
| | Austen Anderson | Project Management - Equipment Decon | | | |
| 07/26/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Victor Velasco | restoration of equipment | | | |
| 07/26/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Victor Velasco | restoration of equipment | | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Shawn Dionne | Decontamination of Equipment | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Jake Hinkle | Disassembly of cryptocurrency mining rigs | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Jared Fegan | Onsite decontamination of fans and GPUs | | | |
| 07/26/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/26/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/26/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Jake Hinkle | Disassembly of cryptocurrency mining rigs | | | |
| 07/26/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Jared Fegan | Decontaminate requested items | | | |
| 07/26/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 07/26/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Shawn Dionne | Decontamination of Equipment | | | |
| 07/26/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |

| Invoice No. | 80145607 | Due Date | 10/22/2021 | | | |
|---|---|---|---|---|---|---|
| 07/26/2021 | Specialist Overtime | | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Overtime | | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Overtime | | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Overtime | | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Overtime | | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | | Equipment Decontamination | | | |
| 07/26/2021 | Specialist Overtime | | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | | Equipment Decontamination | | | |
| 07/27/2021 | PM Standard Time | | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | | Project Management - Equipment Decon | | | |
| 07/27/2021 | PM Overtime | | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | | Project Management - Equipment Decon | | | |
| 07/27/2021 | Team Lead Standard Time | | | 8.00 | $120.00 | $960.00 |
| | Victor Velasco | | restoration of equipment | | | |
| 07/27/2021 | Team Lead Overtime | | | 1.50 | $180.00 | $270.00 |
| | Victor Velasco | | restoration of equipment | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | | Equipment Decontamination | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | | Equipment Decontamination | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | | Equipment Decontamination | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | | Equipment Decontamination | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | | Equipment Decontamination | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | | Equipment Decontamination | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | | Equipment Decontamination | | | |
| 07/27/2021 | Specialist Standard Time | | | 6.00 | $110.00 | $660.00 |
| | Shawn Dionne | | Decontamination of Equipment | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Pedro Llanes | | 8 hrs standard | | | |
| 07/27/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Jared Fegan | | Onsite evaluation/decontamination of motherboards, backplanes | | | |

| Invoice No. | 80145607 | Due Date | 10/22/2021 | | | Page | 12 |
|---|---|---|---|---|---|---|---|

| Date | Service | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/27/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | |
| 07/27/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Jake Hinkle | Detailing of cryptocurrency mining equipment. | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Jared Fegan | Decontamination of smoke contaminated items | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Jake Hinkle | Detailing of cryptocurrency mining equipment. | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Pedro Llanes | 1.5 hrs overtime | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | |
| 07/27/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 07/28/2021 | PM Standard Time | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decon | | |
| 07/28/2021 | PM Overtime | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decon | | |
| 07/28/2021 | Team Lead Standard Time | 8.00 | $120.00 | $960.00 |
| | Victor Velasco | restoration of equipment | | |
| 07/28/2021 | Team Lead Overtime | 1.50 | $180.00 | $270.00 |
| | Victor Velasco | restoration of equipment | | |
| 07/28/2021 | Travel | 2.20 | $85.00 | $187.00 |
| | Jared Fegan | Travel from site to Envista Columbus | | |

| | | | | |
|---|---|---|---|---|
| 07/28/2021 | Travel | 6.00 | $85.00 | $510.00 |
| | Shawn Dionne | Travel from OH to ATL | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Pedro Llanes | 8 hrs standard | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Jake Hinkle | Detailing cryptocurrency mining components | | |
| 07/28/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Jared Fegan | Onsite detail work to decontaminate GPUs | | |
| 07/28/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Jared Fegan | Decontaminate GPUs | | |
| 07/28/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Jake Hinkle | Detailing cryptocurrency mining components | | |
| 07/28/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Pedro Llanes | 1.5 hrs overtime | | |
| 07/28/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | |
| 07/28/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | |
| 07/28/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | |
| 07/28/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | Page | 14 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/28/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | | |
| 07/28/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | | |
| 07/28/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | | |
| 07/28/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Hector Molero | Equipment Decontamination | | | | |
| 07/28/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | | |
| 07/29/2021 | PM Standard Time | | 8.00 | $130.00 | | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decon | | | | |
| 07/29/2021 | PM Overtime | | 2.50 | $195.00 | | $487.50 |
| | Austen Anderson | Project Management - Equipment Decon | | | | |
| 07/29/2021 | Team Lead Standard Time | | 8.00 | $120.00 | | $960.00 |
| | Victor Velasco | restoration of equipment | | | | |
| 07/29/2021 | Team Lead Overtime | | 1.50 | $180.00 | | $270.00 |
| | Victor Velasco | restoration of equipment | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Hector Molero | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Pedro Llanes | 8 hrs standard | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | | |
| 07/29/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Jake Hinkle | Detailing cryptocurrency mining components | | | | |

| Date | Description | | Hours | Rate | Amount |
|------|-------------|---|-------|------|--------|
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Jake Hinkle | Detailing cryptocurrency mining components | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 07/29/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 07/30/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decon | | | |
| 07/30/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decon | | | |
| 07/30/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Victor Velasco | restoration of equipment | | | |
| 07/30/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Victor Velasco | restoration of equipment | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | Page | 16 |

| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
|---|---|---|---|---|---|
| | Pedro Llanes | 8 hrs standard | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Jake Hinkle | Disassembly of mining accelerator cards | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Jake Hinkle | Disassembly of mining accelerator cards | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 07/30/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 07/31/2021 | PM Overtime | | 9.50 | $195.00 | $1,852.50 |
| | Austen Anderson | Project Management - Equipment Decon | | | |
| 07/31/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Victor Velasco | restoration of equipment | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Jake Hinkle | Disassembly of mining accelerator cards | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Llanes | 9.5 hrs overtime | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 07/31/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/01/2021 | PM Overtime | | 9.50 | $195.00 | $1,852.50 |
| | Austen Anderson | Project Management - Equipment Decon | | | |
| 08/01/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Pedro Llanes | 9.5 hrs overtime | | | |
| 08/01/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Victor Velasco | travel to office | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Jake Hinkle | Disassembly of mining accelerator cards | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Hector Molero | Equipment Decontamination | | | |

| Invoice No. | 80145607 | Due Date | 10/22/2021 | | | |
|---|---|---|---|---|---|---|

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/01/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/02/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/02/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/02/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/02/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Jake Hinkle | Detailing of mining accelerator cards | | | |
| 08/02/2021 | Specialist Standard Time | | 1.50 | $165.00 | $247.50 |
| | Jake Hinkle | Detailing of mining accelerator cards | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |

| Invoice No. | 80145607 | Due Date | 10/22/2021 | | | Page | 19 |

| Date | Description | | Hours | Rate | | Amount |
|------|-------------|---|-------|------|---|--------|
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Liseth Villarroel | | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Mark Simonton | | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Danna Ferrer | | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Hector Molero | | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Devlin Celis | | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Paola Vizcaino | | Equipment Decontamination | | | |
| 08/02/2021 | Specialist Overtime | | 1.50 | $165.00 | | $247.50 |
| | Pedro Acevedo | | Equipment restoration | | | |
| 08/03/2021 | PM Standard Time | | 8.00 | $130.00 | | $1,040.00 |
| | Austen Anderson | | Project Management - Equipment Decontamination | | | |
| 08/03/2021 | PM Overtime | | 1.50 | $195.00 | | $292.50 |
| | Austen Anderson | | Project Management - Equipment Decontamination | | | |
| 08/03/2021 | Team Lead Standard Time | | 8.00 | $120.00 | | $960.00 |
| | Pedro Llanes | | 8 hrs standard | | | |
| 08/03/2021 | Team Lead Overtime | | 1.50 | $180.00 | | $270.00 |
| | Pedro Llanes | | 1.5 hrs overtime | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Jake Hinkle | | Detailing of mining accelerator cards | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Pedro Acevedo | | Equipment restoration | | | |
| 08/03/2021 | Specialist Standard Time | | 1.50 | $165.00 | | $247.50 |
| | Jake Hinkle | | Detailing of mining accelerator cards | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Hector Molero | | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Paola Vizcaino | | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Devlin Celis | | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Danna Ferrer | | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Mark Simonton | | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | | $880.00 |
| | Liseth Villarroel | | Equipment Decontamination | | | |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/03/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/04/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/04/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/04/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/04/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/04/2021 | Travel | | 2.00 | $85.00 | $170.00 |
| | Jake Hinkle | Travel from Project | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | Page 21 |
|---|---|---|---|---|---|
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/04/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/05/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/05/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/05/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/05/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/05/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Mark Simonton | Travel from project | | | |
| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | Page 22 |
|---|---|---|---|---|---|

| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
|---|---|---|---|---|---|
| | Devlin Celis | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/05/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/06/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/06/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/06/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/06/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | |
|---|---|---|---|---|---|
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/06/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/07/2021 | PM Overtime | | 9.50 | $195.00 | $1,852.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/07/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Pedro Llanes | 9.5 hrs overtime | | | |
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Hector Molero | Equipment Decontamination | | | |

| <u>Invoice No.</u> | 80145607 | <u>Due Date</u> 10/22/2021 | | | <u>Page</u> 24 |
|---|---|---|---|---|---|
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/07/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/09/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/09/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/09/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/09/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | |
|---|---|---|---|---|---|
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/09/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/10/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/10/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/10/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/10/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 overtime | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/10/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 08/10/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | |
| 08/10/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/10/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | |
| 08/10/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 08/10/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/11/2021 | PM Standard Time | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | |
| 08/11/2021 | PM Overtime | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | |
| 08/11/2021 | Team Lead Standard Time | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | |
| 08/11/2021 | Team Lead Overtime | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 overtime | | |
| 08/11/2021 | Travel | 8.00 | $85.00 | $680.00 |
| | Mark Simonton | Travel to the site | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 08/11/2021 | Specialist Standard Time | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 08/11/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 08/11/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | |
|---|---|---|---|---|---|
| 08/11/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/11/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/11/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/11/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/11/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/11/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/12/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/12/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/12/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/12/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/12/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |

Invoice No.   80145607        Due Date  10/22/2021

| Date | Type | Hours | Rate | Amount |
|------|------|-------|------|--------|
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | |
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | |
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | |
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | |
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 08/12/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/13/2021 | PM Standard Time | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Equipment Decontamination | | |
| 08/13/2021 | PM Overtime | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | |
| 08/13/2021 | Team Lead Standard Time | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | |
| 08/13/2021 | Team Lead Overtime | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 overtime | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Hector Molero | Equipment Decontamination | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/13/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | |

| 08/13/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
|---|---|---|---|---|---|
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/13/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/14/2021 | PM Overtime | | 9.50 | $195.00 | $1,852.50 |
| | Austen Anderson | Project Management - Equipment Decontamination | | | |
| 08/14/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Pedro Llanes | 9.5 hrs overtime | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Hector Molero | Equipment Decontamination | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/14/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |

| Invoice No. | 80145607 | Due Date | 10/22/2021 | | | |
|---|---|---|---|---|---|---|
| 08/14/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | | Equipment Decontamination | | | |
| 08/15/2021 | PM Overtime | | | 9.50 | $195.00 | $1,852.50 |
| | Austen Anderson | | Project Management - Equipment Decontamination | | | |
| 08/15/2021 | Team Lead Overtime | | | 9.50 | $180.00 | $1,710.00 |
| | Pedro Llanes | | 9.5 hrs overtime | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | | Equipment Decontamination | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Pedro Acevedo | | Equipment restoration | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Maribel Hernandez | | Equipment Decontamination | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Hector Molero | | Equipment Decontamination | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Devlin Celis | | Equipment Decontamination | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Mark Simonton | | Equipment Decontamination | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Paola Vizcaino | | Equipment Decontamination | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | | Equipment Decontamination | | | |
| 08/15/2021 | Specialist Overtime | | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | | Equipment Decontamination | | | |
| 08/16/2021 | PM Standard Time | | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | | Project Management - Decontamination | | | |
| 08/16/2021 | PM Overtime | | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | | Project Management - Decontamination | | | |
| 08/16/2021 | Team Lead Overtime | | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | | 1.5 hrs overtime | | | |
| 08/16/2021 | Team Lead Overtime | | | 8.00 | $180.00 | $1,440.00 |
| | Pedro Llanes | | 8 hrs standard | | | |
| 08/16/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | | Equipment Decontamination | | | |
| 08/16/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | | Equipment Decontamination | | | |
| 08/16/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Hector Molero | | Equipment Decontamination | | | |
| 08/16/2021 | Specialist Standard Time | | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | | Equipment Decontamination | | | |

| Date | Service | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/16/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/16/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/16/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 08/16/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 08/16/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Hector Molero | Equipment Decontamination | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 08/16/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | |
| 08/17/2021 | PM Standard Time | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Decontamination | | |
| 08/17/2021 | PM Overtime | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Decontamination | | |
| 08/17/2021 | Team Lead Standard Time | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | |
| 08/17/2021 | Team Lead Overtime | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | |
| 08/17/2021 | Travel | 8.00 | $85.00 | $680.00 |
| | Hector Molero | Travel from the project | | |
| 08/17/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | |

| <u>Invoice No.</u> | 80145607 | <u>Due Date</u> 10/22/2021 | | | <u>Page</u> 32 |
|---|---|---|---|---|---|
| 08/17/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/17/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/18/2021 | PM Standard Time | | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Decontamination | | | |
| 08/18/2021 | PM Overtime | | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Decontamination | | | |
| 08/18/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/18/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/18/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | |
|---|---|---|---|---|---|
| 08/18/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 08/18/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/18/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/18/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | |
| 08/18/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 08/18/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 08/18/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | |
| 08/18/2021 | Specialist Overtime | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | |
| 08/19/2021 | PM Standard Time | 8.00 | $130.00 | $1,040.00 |
| | Austen Anderson | Project Management - Decontamination | | |
| 08/19/2021 | PM Overtime | 1.50 | $195.00 | $292.50 |
| | Austen Anderson | Project Management - Decontamination | | |
| 08/19/2021 | Team Lead Standard Time | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | |
| 08/19/2021 | Team Lead Overtime | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | |
| 08/19/2021 | Specialist Standard Time | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | |
|---|---|---|---|---|---|
| 08/19/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/19/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/20/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Llanes | 8 hrs standard | | | |
| 08/20/2021 | Team Lead Standard Time | | 8.00 | $120.00 | $960.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/20/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/20/2021 | Team Lead Overtime | | 1.50 | $180.00 | $270.00 |
| | Pedro Llanes | 1.5 hrs overtime | | | |
| 08/20/2021 | Travel | | 8.00 | $85.00 | $680.00 |
| | Austen Anderson | Travel Home - Austen Anderson | | | |

| <u>Invoice No.</u> | 80145607 | <u>Due Date</u> 10/22/2021 | | <u>Page</u> | 35 |
|---|---|---|---|---|---|

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/20/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Standard Time | | 8.00 | $110.00 | $880.00 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Danna Ferrer | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/20/2021 | Specialist Overtime | | 1.50 | $165.00 | $247.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/21/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Pedro Acevedo | Equipment restoration | | | |
| 08/21/2021 | Team Lead Overtime | | 9.50 | $180.00 | $1,710.00 |
| | Pedro Llanes | 9,5 hrs overtime | | | |
| 08/21/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Alba Gonzalez | Equipment Decontamination | | | |
| 08/21/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Liseth Villarroel | Equipment Decontamination | | | |
| 08/21/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Mark Simonton | Equipment Decontamination | | | |
| 08/21/2021 | Specialist Overtime | | 9.50 | $165.00 | $1,567.50 |
| | Danna Ferrer | Equipment Decontamination | | | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | | Page 36 |
|---|---|---|---|---|---|
| 08/21/2021 | Specialist Overtime | 9.50 | $165.00 | | $1,567.50 |
| | Maribel Hernandez | Equipment Decontamination | | | |
| 08/21/2021 | Specialist Overtime | 9.50 | $165.00 | | $1,567.50 |
| | Devlin Celis | Equipment Decontamination | | | |
| 08/21/2021 | Specialist Overtime | 9.50 | $165.00 | | $1,567.50 |
| | Paola Vizcaino | Equipment Decontamination | | | |
| 08/21/2021 | Resource Supply Coordinator Overtime | 2.00 | $97.50 | | $195.00 |
| | Alex Mirko | Coordinate Project | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Pedro Llanes | 9.5 hrs overtime | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Pedro Acevedo | Travel day project site to original sourcing | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Alba Gonzalez | Travel from the project | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Liseth Villarroel | Travel from the project | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Mark Simonton | Travel from the project | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Danna Ferrer | Travel from the project | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Maribel Hernandez | Travel from the project | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Devlin Celis | Travel from the project | | | |
| 08/22/2021 | Travel | 8.00 | $85.00 | | $680.00 |
| | Paola Vizcaino | Travel from the project | | | |
| **Subtotal Time:** | | **3,675.90** | | | **$478,944.00** |
| 07/17/2021 | Air | | | | $258.56 |
| | Pedro Acevedo | Orlando-Canton OH airfare | | | |
| 07/17/2021 | Air | | | | $7.70 |
| | Pedro Acevedo | Egencia fee | | | |
| 07/17/2021 | Air | | | | $258.56 |
| | AMEX AREPA P Card | Danna Ferrer flight fee | | | |
| 07/17/2021 | Air | | | | $7.70 |
| | AMEX AREPA P Card | Danna Ferrer flight fee | | | |
| 07/17/2021 | Air | | | | $7.70 |
| | AMEX AREPA P Card | Alba Gonzalez flight fee | | | |
| 07/17/2021 | Air | | | | $606.08 |
| | AMEX AREPA P Card | Alba Gonzalez flight fee | | | |
| 07/17/2021 | Air | | | | $33.00 |

| | | | |
|---|---|---|---|
| | Pedro Llanes | Baggage Fee | |
| 07/18/2021 | Travel | | $85.99 |
| | Pedro Acevedo | Uber Home-MCO-Home failed attempt | |
| 07/18/2021 | Travel | | $60.21 |
| | Austen Anderson | Uber to airport for Austen Anderson | |
| 07/18/2021 | Air | | $38.50 |
| | Pedro Acevedo | Luggage charge MCO-CAK | |
| 07/18/2021 | Air | | $33.00 |
| | Pedro Acevedo | Luggage fee | |
| 07/18/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Maribel Hernandez flight fee | |
| 07/18/2021 | Air | | $431.89 |
| | AMEX AREPA P Card | Maribel Hernandez flight fee | |
| 07/18/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Liseth Villarroel flight fee | |
| 07/18/2021 | Air | | $431.89 |
| | AMEX AREPA P Card | Liseth Villarroel flight fee | |
| 07/19/2021 | Standard Per Diem | | $64.00 |
| | Pedro Llanes | Per Diem 1 Day -7/19/2021 | |
| 07/19/2021 | Standard Per Diem | | $448.00 |
| | Liseth Villarroel | Per diem - 7 days 7/19-7/25/2021 | |
| 07/19/2021 | Standard Per Diem | | $128.00 |
| | Devlin Celis | 1 days per diem 7/24-7/25 | |
| 07/19/2021 | Standard Per Diem | | $448.00 |
| | Danna Ferrer | Per diem - 7 days 7/19-7/25/2021 | |
| 07/19/2021 | Standard Per Diem | | $448.00 |
| | Alba Gonzalez | Per diem - 7 days 7/19-7/25/2021 | |
| 07/19/2021 | Standard Per Diem | | $448.00 |
| | Maribel Hernandez | Per diem - 7 days 7/19-7/25/2021 | |
| 07/19/2021 | Air | | $702.88 |
| | Pedro Llanes | flight to Cleveland | |
| 07/19/2021 | Air | | $7.70 |
| | Shawn Dionne | Booking Fee | |
| 07/19/2021 | Air | | $33.00 |
| | Shawn Dionne | Baggage fee for travel from ATL to OH | |
| 07/19/2021 | Air | | $529.38 |
| | Shawn Dionne | Travel from ATL to OH | |
| 07/19/2021 | Air | | $346.83 |
| | AMEX AREPA P Card | Ed Bauer flight fee | |
| 07/19/2021 | Air | | $7.70 |

| Invoice No. | 80145607 | Due Date 10/22/2021 | Page 38 |
|---|---|---|---|
| | AMEX AREPA P Card | Ed Bauer flight fee | |
| 07/20/2021 | Materials & Supplies | | $5.49 |
| | Pedro Llanes | water supply | |
| 07/20/2021 | Travel | | $127.00 |
| | Victor Velasco | lyft charges | |
| 07/20/2021 | Travel | | $20.04 |
| | Edward Bauer | travel expense | |
| 07/20/2021 | Air | | $703.98 |
| | Austen Anderson | flight to OH for Austen Anderson | |
| 07/20/2021 | Shipping Charges | | $2,970.00 |
| | Ruth Perez | Shipping charges | |
| 07/21/2021 | Air | | $587.07 |
| | AMEX AREPA P Card | Mark Simonton flight fee | |
| 07/21/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Mark Simonton flight fee | |
| 07/21/2021 | Other Charges | | $51.09 |
| | Ruth Perez | FedEx Shipping charge | |
| 07/22/2021 | Materials & Supplies | | $12.97 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/23/2021 | Mileage | | $70.50 |
| | Jake Hinkle | Travel to squirrel labs | |
| 07/23/2021 | Materials & Supplies | | $5.49 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/23/2021 | Materials & Supplies | | $39.85 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/23/2021 | Travel | | $77.00 |
| | Mark Simonton | Baggage Fee | |
| 07/23/2021 | Air | | $489.70 |
| | AMEX AREPA P Card | Paola Vicaino flight fee | |
| 07/23/2021 | Air | | $489.70 |
| | AMEX AREPA P Card | Hector Molero flight fee | |
| 07/23/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Hector Molero flight fee | |
| 07/23/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Devlin Celis flight fee | |
| 07/23/2021 | Air | | $518.35 |
| | AMEX AREPA P Card | Devlin Celis flight fee | |
| 07/23/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Paola Vizcaino flight fee | |
| 07/23/2021 | Air | | $298.14 |

| Date | Category | Name | Description | Amount |
|---|---|---|---|---|
| | AMEX AREPA P Card | | Ed Bauer flight fee | |
| 07/23/2021 | Air | | | $7.70 |
| | AMEX AREPA P Card | | Ed Bauer flight fee | |
| 07/23/2021 | Other Charges | | | $138.91 |
| | Ruth Perez | | Fed Ex Shippging Charge | |
| 07/23/2021 | Shipping Charges | | | $1,622.50 |
| | Carrie Kane | | Shipping charges | |
| 07/24/2021 | Materials & Supplies | | | $5.49 |
| | Shawn Dionne | | Ice for team | |
| 07/24/2021 | Materials & Supplies | | | $14.27 |
| | Victor Velasco | | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/24/2021 | Materials & Supplies | | | $53.94 |
| | Victor Velasco | | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/25/2021 | Standard Per Diem | | | $384.00 |
| | Pedro Llanes | | per diem 7/20 to 7/25 | |
| 07/25/2021 | Standard Per Diem | | | $384.00 |
| | Austen Anderson | | per diem at standard rate for Austen Anderson 7.19.21- 7.25.2021 | |
| 07/25/2021 | Standard Per Diem | | | $64.00 |
| | Austen Anderson | | per diem at travel rate for Austen Anderson 7.18.2021 | |
| 07/25/2021 | Standard Per Diem | | | $320.00 |
| | Edward Bauer | | 7/20-7/25 5 per diem days | |
| 07/25/2021 | Standard Per Diem | | | $64.00 |
| | Shawn Dionne | | Per Diem 7/20/2021 | |
| 07/25/2021 | Standard Per Diem | | | $320.00 |
| | Shawn Dionne | | Standard per diem from 7/21-2021 - 7/25/2021 | |
| 07/25/2021 | Standard Per Diem | | | $448.00 |
| | Pedro Acevedo | | Regular per diem 7/19-7/25/2021 | |
| 07/25/2021 | Mileage | | | $76.18 |
| | Jared Fegan | | Travel from 845 Claycraft Rd Columbus OH 43230 to 8050 Freedom Ave SW  North Canton OH 44720 | |
| 07/25/2021 | Materials & Supplies | | | $30.46 |
| | Victor Velasco | | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/25/2021 | Materials & Supplies | | | $173.13 |
| | Victor Velasco | | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/25/2021 | Travel | | | $69.73 |
| | Pedro Acevedo | | Uber Home-MCO + CAK-Hotel Canton OH | |
| 07/25/2021 | Travel | | | $83.59 |
| | Edward Bauer | | travel expense | |
| 07/25/2021 | Travel | | | $17.49 |
| | Fernando Gonzalez | | transportation expense | |

| Invoice No. | 80145607 | Due Date 10/22/2021 | |
|---|---|---|---|
| 07/25/2021 | Equipment, Materials and Supplies usage | | $15,831.48 |
| | Ruth Perez | EMS Week 2 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Victor Velasco | Per Diem - 7 days 7/19 - 7/25/2021 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Maribel Hernandez | 7 days per diem 7/26-8/1 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Liseth Villarroel | 7 days per diem 7/26-8/1 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Devlin Celis | 7 days per diem 7/26-8/1 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Danna Ferrer | 7 days per diem 7/26-8/1 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Paola Vizcaino | 7 days per diem 7/26-8/1 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Hector Molero | 7 days per diem 7/26-8/1 | |
| 07/26/2021 | Standard Per Diem | | $448.00 |
| | Austen Anderson | per diem for Austen Anderson at standard rate 7.26.2021 - 8.1.2021 | |
| 07/26/2021 | Materials & Supplies | | $93.68 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/26/2021 | Materials & Supplies | | $22.85 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/26/2021 | Materials & Supplies | | $76.98 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/26/2021 | Air | | $33.00 |
| | Shawn Dionne | Baggage fee from OH to ATL | |
| 07/26/2021 | Travel Related Cost | | $447.70 |
| | Ruth Perez | Hotel Charges | |
| 07/27/2021 | Materials & Supplies | | $170.50 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/27/2021 | Materials & Supplies | | $16.25 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies | |
| 07/27/2021 | Travel | | $74.79 |
| | Edward Bauer | transportation expense | |
| 07/27/2021 | Air | | $7.70 |
| | Shawn Dionne | Booking fee for flight from OH to ATL | |
| 07/27/2021 | Air | | $453.59 |
| | Shawn Dionne | Travel from OH to ATL | |
| 07/28/2021 | Mileage | | $76.24 |

| | | |
|---|---|---|
| | Jared Fegan | Travel from 8050 Freedom Ave SW  North Canton OH 44720 to 845 Claycraft Rd Columbus OH 43230 |
| 07/28/2021 | Materials & Supplies | $59.96 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/28/2021 | Materials & Supplies | $44.87 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/28/2021 | Materials & Supplies | $12.07 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/28/2021 | Travel | $21.99 |
| | Victor Velasco | fuel for car |
| 07/28/2021 | Travel | $512.39 |
| | Shawn Dionne | Rental Vehicle |
| 07/28/2021 | Travel | $39.94 |
| | Shawn Dionne | Rental vehicle fuel |
| 07/28/2021 | Travel | $45.92 |
| | Pedro Acevedo | Rental car Gasoline. Invoice 171527 |
| 07/29/2021 | Standard Per Diem | $256.00 |
| | Pedro Llanes | per diem 7/26 to 7/29 |
| 07/29/2021 | Standard Per Diem | $256.00 |
| | Pedro Acevedo | Regular per diem - 4 days 07/26 - 07/29/2021 |
| 07/30/2021 | Materials & Supplies | $29.48 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/30/2021 | Materials & Supplies | $5.49 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/31/2021 | Materials & Supplies | $12.32 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/31/2021 | Materials & Supplies | $5.50 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/31/2021 | Materials & Supplies | $5.49 |
| | Victor Velasco | supplies for the project ice water paper markers bulbs... general supplies |
| 07/31/2021 | Air | $283.03 |
| | Victor Velasco | flight home |
| 07/31/2021 | Air | $7.70 |
| | Victor Velasco | flight home |
| 08/01/2021 | Standard Per Diem | $640.00 |
| | Mark Simonton | 10 per diem days 7/23-8/1 |
| 08/01/2021 | Standard Per Diem | $192.00 |
| | Pedro Llanes | per diem 7/30 to 8/1 |
| 08/01/2021 | Standard Per Diem | $192.00 |
| | Pedro Acevedo | Regular per diem - 3 days 07/30 - 08/01/2021 |
| 08/01/2021 | Standard Per Diem | $576.00 |

| | | | |
|---|---|---|---|
| | Jake Hinkle | Standard per diem  07/24/21-08/1/21 | |
| 08/01/2021 | Standard Per Diem | | $64.00 |
| | Jake Hinkle | Travel day per diem  07/23/21 | |
| 08/01/2021 | Standard Per Diem | | $448.00 |
| | Victor Velasco | travel per diem | |
| 08/01/2021 | Materials & Supplies | | $5.49 |
| | Pedro Llanes | ice bag supply | |
| 08/01/2021 | Travel | | $53.80 |
| | Austen Anderson | rental car fuel  - Austen Anderson | |
| 08/01/2021 | Travel | | $39.96 |
| | Pedro Llanes | gas rental car | |
| 08/01/2021 | Air | | $110.00 |
| | Victor Velasco | baggage fees | |
| 08/01/2021 | Air | | $38.50 |
| | Victor Velasco | baggage fees | |
| 08/01/2021 | Air | | $7.70 |
| | Victor Velasco | flight home | |
| 08/01/2021 | Air | | $283.03 |
| | Victor Velasco | flight home | |
| 08/01/2021 | Equipment, Materials and Supplies usage | | $16,955.14 |
| | Ruth Perez | EMS Week 3 | |
| 08/02/2021 | Standard Per Diem | | $256.00 |
| | Jared Fegan | Per diem  07/25 - 07/28/21 | |
| 08/02/2021 | Standard Per Diem | | $384.00 |
| | Alba Gonzalez | 6 days per diem 8/2-8/7 | |
| 08/02/2021 | Standard Per Diem | | $384.00 |
| | Paola Vizcaino | 6 days per diem 8/2-8/7 | |
| 08/02/2021 | Standard Per Diem | | $384.00 |
| | Hector Molero | 6 days per diem 8/2-8/7 | |
| 08/02/2021 | Standard Per Diem | | $384.00 |
| | Maribel Hernandez | 6 days per diem 8/2-8/7 | |
| 08/02/2021 | Standard Per Diem | | $384.00 |
| | Danna Ferrer | 6 days per diem 8/2-8/7 | |
| 08/02/2021 | Standard Per Diem | | $384.00 |
| | Liseth Villarroel | 6 days per diem 8/2-8/7 | |
| 08/02/2021 | Standard Per Diem | | $384.00 |
| | Devlin Celis | 6 days per diem 8/2-8/7 | |
| 08/02/2021 | Travel | | $101.55 |
| | Victor Velasco | lyft charges | |
| 08/02/2021 | Air | | $331.40 |

| Date | Description | Detail | Amount |
|---|---|---|---|
| | AMEX AREPA P Card | Mark Simonton flight charge | |
| 08/02/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Mark Simonton flight charge | |
| 08/03/2021 | Standard Per Diem | | $448.00 |
| | Austen Anderson | standard per diem rate for Austen Anderson - 8.2.2021 - 8.8.2021 | |
| 08/03/2021 | Standard Per Diem | | $128.00 |
| | Jake Hinkle | Standard per diem 8/2/2021-8/3/2021 | |
| 08/03/2021 | Mileage | | $72.82 |
| | Jake Hinkle | Travel back from squirrel labs | |
| 08/03/2021 | Mileage | | $151.76 |
| | Amir Rubin | Site audit and assistance at Squirrels Lab. | |
| 08/03/2021 | Materials & Supplies | | $5.27 |
| | Pedro Llanes | ice supplies | |
| 08/05/2021 | Standard Per Diem | | $256.00 |
| | Mark Simonton | 4 days per diem 8/2-8/5 | |
| 08/05/2021 | Standard Per Diem | | $256.00 |
| | Pedro Llanes | peer diem for week 8/2 to 8/5 | |
| 08/05/2021 | Travel | | $63.34 |
| | Mark Simonton | travel expense | |
| 08/05/2021 | Travel | | $30.11 |
| | Mark Simonton | travel expense | |
| 08/05/2021 | Travel | | $63.11 |
| | Mark Simonton | travel expense | |
| 08/05/2021 | Travel | | $20.89 |
| | Mark Simonton | travel expense | |
| 08/06/2021 | Standard Per Diem | | $448.00 |
| | Alba Gonzalez | 7 days per diem 7/26-8/1 | |
| 08/07/2021 | Standard Per Diem | | $448.00 |
| | Austen Anderson | standard per diem for Austen Anderson 8/9/2021 - 8/15/2021 | |
| 08/08/2021 | Standard Per Diem | | $192.00 |
| | Pedro Llanes | per diem 8/6 to 8/8 | |
| 08/08/2021 | Standard Per Diem | | $448.00 |
| | Pedro Acevedo | Regular per diem - 7 Days 08/02 - 08/08/2021 | |
| 08/08/2021 | Air | | $148.50 |
| | Victor Velasco | baggage fees | |
| 08/08/2021 | Air | | $290.73 |
| | Victor Velasco | airline ticket | |
| 08/08/2021 | Equipment, Materials and Supplies usage | | $18,029.60 |
| | Ruth Perez | EMS Week 4 | |
| 08/09/2021 | Standard Per Diem | | $448.00 |

| Invoice No. | 80145607 | Due Date 10/22/2021 | |
|---|---|---|---|
| | Danna Ferrer | 7 days per diem 8/9-8/15 | |
| 08/09/2021 | Standard Per Diem | | $448.00 |
| | Alba Gonzalez | 7 days per diem 8/9-8/15 | |
| 08/09/2021 | Standard Per Diem | | $448.00 |
| | Devlin Celis | 7 days per diem 8/9-8/15 | |
| 08/09/2021 | Standard Per Diem | | $448.00 |
| | Hector Molero | 7 days per diem 8/9-8/15 | |
| 08/09/2021 | Standard Per Diem | | $448.00 |
| | Paola Vizcaino | 7 days per diem 8/9-8/15 | |
| 08/09/2021 | Standard Per Diem | | $448.00 |
| | Liseth Villarroel | 7 days per diem 8/9-8/15 | |
| 08/09/2021 | Standard Per Diem | | $448.00 |
| | Maribel Hernandez | 7 days per diem 8/9-8/15 | |
| 08/10/2021 | Travel | | $37.93 |
| | Pedro Llanes | car rental akron | |
| 08/10/2021 | Air | | $735.96 |
| | AMEX AREPA P Card | Mark Simonton flight | |
| 08/11/2021 | Travel | | $77.00 |
| | Mark Simonton | Baggage Fee | |
| 08/11/2021 | Travel | | $86.61 |
| | Mark Simonton | Travel expense | |
| 08/11/2021 | Travel | | $41.05 |
| | Austen Anderson | rental car fuel - Austen Anderson | |
| 08/13/2021 | Standard Per Diem | | $64.00 |
| | Austen Anderson | per diem at travel rate for Austen Anderson 8.20.2021 | |
| 08/13/2021 | Standard Per Diem | | $256.00 |
| | Austen Anderson | per diem at standard rate for Austen Anderson 8.16.2021 - 8.19.2021 | |
| 08/13/2021 | Materials & Supplies | | $21.96 |
| | Austen Anderson | water for team hydration | |
| 08/14/2021 | Travel | | $1,369.52 |
| | Austen Anderson | rental car for Austen Anderson from 7.18.2021 - 8.14.2021 | |
| 08/14/2021 | Air | | $417.98 |
| | Austen Anderson | flight for Austen Anderson | |
| 08/15/2021 | Standard Per Diem | | $448.00 |
| | Pedro Llanes | per diem 8/9 to 8/15 | |
| 08/15/2021 | Standard Per Diem | | $320.00 |
| | Mark Simonton | 5 days per diem 8/11-8/15 | |
| 08/15/2021 | Travel | | $1,368.87 |
| | Pedro Llanes | car rental akron | |
| 08/15/2021 | Travel Related Cost | | $26,805.90 |

| Invoice No. | 80145607 | Due Date 10/22/2021 | Page 45 |
|---|---|---|---|
| | Alex Mirko | Hotel Charges - Courtyard Akron. 8/5 - 8/8/2021 | |
| 08/15/2021 | Travel Related Cost | | $35,357.59 |
| | Alex Mirko | Hotel Charges - 7/20 - 8/4/2021 | |
| 08/15/2021 | Travel Related Cost | | $1,332.18 |
| | Alex Mirko | Hotel Charges 7/24-7/25 | |
| 08/16/2021 | Standard Per Diem | | $64.00 |
| | Hector Molero | 1 day per diem - 8/16/2021 | |
| 08/16/2021 | Standard Per Diem | | $448.00 |
| | Devlin Celis | Per Diem - 7 Days 8/16 - 8/22/2021 | |
| 08/16/2021 | Standard Per Diem | | $448.00 |
| | Alba Gonzalez | Per Diem - 7 Days 8/16 - 8/22/2021 | |
| 08/16/2021 | Standard Per Diem | | $448.00 |
| | Danna Ferrer | Per Diem - 7 Days 8/16 - 8/22/2021 | |
| 08/16/2021 | Standard Per Diem | | $448.00 |
| | Liseth Villarroel | Per Diem - 7 Days 8/16 - 8/22/2021 | |
| 08/16/2021 | Standard Per Diem | | $448.00 |
| | Paola Vizcaino | Per Diem - 7 Days 8/16 - 8/22/2021 | |
| 08/16/2021 | Standard Per Diem | | $448.00 |
| | Mark Simonton | 7 days per diem 8/16-8/22 | |
| 08/16/2021 | Standard Per Diem | | $448.00 |
| | Pedro Acevedo | Regular per diem - 7 days 8/9 - 08/15/2021 | |
| 08/16/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Hector Molero flight charge | |
| 08/16/2021 | Air | | $478.70 |
| | AMEX AREPA P Card | Hector Molero flight charge | |
| 08/16/2021 | Air | | $290.73 |
| | Victor Velasco | flight and egencia fee | |
| 08/19/2021 | Travel | | $344.09 |
| | Austen Anderson | Rental car for Austen Anderson | |
| 08/20/2021 | Travel | | $42.00 |
| | Austen Anderson | Uber for Austen Anderson | |
| 08/20/2021 | Travel Related Cost | | $487.08 |
| | Alex Mirko | Supplement Hotel Charges - Austen Anderson 08/08/2021 | |
| 08/20/2021 | Travel Related Cost | | $12,804.68 |
| | Alex Mirko | Hotel Charges - 08/09-08/15/2021 - Staybridge Suites Canton | |
| 08/21/2021 | Air | | $306.02 |
| | AMEX AREPA P Card | Maribel Hernandez flight charge | |
| 08/21/2021 | Air | | $304.19 |
| | AMEX AREPA P Card | Mark Simonton flight charge | |
| 08/21/2021 | Air | | $279.13 |

| Date | Type | Description | Amount |
|---|---|---|---|
| | AMEX AREPA P Card | Danna Ferrer flight charge | |
| 08/21/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Alba Gonzalez flight charge | |
| 08/21/2021 | Air | | $306.02 |
| | AMEX AREPA P Card | Alba Gonzalez flight charge | |
| 08/21/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Devlin Celis flight charge | |
| 08/21/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Danna Ferrer flight charge | |
| 08/21/2021 | Air | | $279.13 |
| | AMEX AREPA P Card | Devlin Celis flight charge | |
| 08/21/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Maribel Hernandez flight charge | |
| 08/21/2021 | Air | | $7.70 |
| | Pedro Acevedo | Egency reservation fee | |
| 08/21/2021 | Air | | $256.69 |
| | Pedro Acevedo | AA ticket CAK-MCO | |
| 08/21/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Liseth Villarroel flight charge | |
| 08/21/2021 | Air | | $256.91 |
| | AMEX AREPA P Card | Liseth Villarroel flight charge | |
| 08/21/2021 | Air | | $7.70 |
| | AMEX AREPA P Card | Paola Vizcaino flight charge | |
| 08/21/2021 | Air | | $311.94 |
| | AMEX AREPA P Card | Paola Vizcaino flight charge | |
| 08/22/2021 | Standard Per Diem | | $384.00 |
| | Pedro Llanes | per diem 8/16 to 8/21 | |
| 08/22/2021 | Standard Per Diem | | $64.00 |
| | Pedro Llanes | Per Diem 8/22 | |
| 08/22/2021 | Standard Per Diem | | $64.00 |
| | Pedro Acevedo | Travel day per diem - 8/22/2021 | |
| 08/22/2021 | Standard Per Diem | | $448.00 |
| | Pedro Acevedo | Regular per diem -  08/16-08/21/2021 | |
| 08/22/2021 | Travel | | $461.63 |
| | Pedro Llanes | car rental akron | |
| 08/22/2021 | Travel | | $30.03 |
| | Pedro Acevedo | Rental car final fuel supply | |
| 08/22/2021 | Travel | | $16.12 |
| | Pedro Acevedo | Uber ride from Enterprise/Canton-CAK airport | |
| 08/22/2021 | Travel | | $77.00 |

| Invoice No. | 80145607 | Due Date 10/22/2021 | | Page | 47 |
|---|---|---|---|---|---|

| | Mark Simonton | Baggage Fee | |
|---|---|---|---|
| 08/22/2021 | Travel | | $18.69 |
| | Mark Simonton | Travel expense | |
| 08/22/2021 | Travel | | $65.57 |
| | Mark Simonton | travel expense | |
| 08/22/2021 | Air | | $33.00 |
| | Pedro Acevedo | AA luggage fee | |
| 08/22/2021 | Air | | $33.00 |
| | Pedro Llanes | fligh ticket Cleveland to home baggage | |
| 08/22/2021 | Air | | $319.64 |
| | Pedro Llanes | fligh ticket Cleveland to home | |
| 08/23/2021 | Materials & Supplies | | $16.47 |
| | Pedro Llanes | water supply akron | |
| 08/26/2021 | Standard Per Diem | | $448.00 |
| | Maribel Hernandez | Per Diem - 7 Days  8/16 - 8/22/2021 | |
| 08/26/2021 | Travel | | $2,721.84 |
| | Austen Anderson | rental car - 7.27.21 - 8.23.21 | |
| 09/01/2021 | Shipping Charges | | $3,025.00 |
| | Ruth Perez | Shipping Charges | |
| 09/01/2021 | Travel Related Cost | | $184.71 |
| | Alex Mirko | Hotel Charges - 8/16/2021 Hector Molero | |
| 09/14/2021 | Travel Related Cost | | $10,109.22 |
| | Ruth Perez | Hotel Charge | |
| 09/21/2021 | Wipe Sample Testing | | $6,650.00 |
| | Kristin Striber | Ion Chromatography Analysis | |

| | | |
|---|---|---|
| **Subtotal Expense:** | | **$200,694.92** |
| **Subtotal:** | | **$679,638.92** |
| **Total:** | | **$679,638.92** |

**Total Due All Projects**

| | |
|---|---|
| **Total All Projects:** | $679,638.92 |
| **Total Due This Invoice in US Dollars:** | $679,638.92 |

*Please indicate our Invoice Number on your Remittance.*

*If you have any questions, please contact the team member that published the invoice.*

*Carrie Kane, AREPA's Operations Manager, can be reached at (224) 406-9813 or Carrie.Kane@AREPA.com.*