**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| Squirrels Research Labs LLC, *et al.*[1] | ) | Case No. 21- 61491 |
| | ) | |
| Debtors. | ) | (*Jointly Administered*) |
| | ) | |
| | ) | Judge Tiiara N.A. Patton |
| | ) | |

**DECLARATION OF DAVID STANFIL IN SUPPORT OF SUPPLEMENTAL BRIEF IN SUPPORT OF ALLOCATION OF INSURANCE PROCEEDS**

I, David Stanfill, declare under penalty of perjury under the laws of the United States of America that the following is true and correct:

1.      Prior to the Petition Date, MWDC and SQRL were each a named insured under an insurance policy with The Cincinnati Insurance Company. Each entity had coverage under this policy for business interruption and for property damage. See Policy Declaration Page Attached as Exhibit 1. MWDC and SQRL shared the cost of the insurance premiums.

2.      This insurance policy was in effect on July 15, 2021 when there was an industrial fire at the Debtors' Facility.[2]

**Damage to MWDC and Property in Its Possession**

3.      At the time of the fire, MWDC was operating a hosting business at the Facility providing hosting services for cryptocurrency mining machines. *See* Declaration of David Stanfill in Support of First Day Filings [Docket #8]. MWDC had in its possession various computer modules/carriers, equipment used

---

[1] The "Debtors" in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Squirrels Research Labs LLC (9310), case no. 21-61491 and The Midwest Data Company LLC (1213), case no. 21-61492.

[2] Capitalized terms not otherwise defined herein have the meaning given to them in the Motion to Compromise.

for cryptocurrency mining, owned by third parties. MWDC did not create, manufacture, or build any of these modules/carriers.

4.      As a result of the fire, certain customer owned property in the care and custody of MWDC was damaged. See Fire Details, attached as Exhibit 2. Shortly after the fire, a customer of MWDC asserted a direct claim against Cincinnati Insurance Company for damage to its property and business interruption. Cincinnati declined to entertain the direct claim and indicated the coverage flowed to MWDC, the named insured and the entity in the custody and control of the property at the time of the fire.

5.      Based on the records of MWDC, its customers who had property damaged in the fire include Jeff Schugart (dba JS Mining), NJEB, and Michael Maranda. *See Hosting Agreements*, example attached as Exhibit 3, JS Mining Property listing, attached as Exhibit 4, NJEB property listing attached as Exhibit 5. After the fire, but before the filing of the above-captioned bankruptcy cases, Maranda, through his entities known as MMLLC or RPNY Holdings LLC, and NJEB LLC sold their property to Instantiation LLC, a subsidiary of Alignment Engine, Inc.). A specific listing of the property and copies of the purchase agreements can be provided to the Court under seal if necessary.

6.      Based on the records of MWDC, the estimated replacement value of the damaged property owned by these third parties, but in the care and custody of MWDC at the time of the fire totals over $355,000. This property remained in the possession of MWDC at the time of its bankruptcy filing and is listed in MWDC's Statement of Financial Affairs, part 11, Question 21 – Property held for another[3], and remained covered under MWDC's insurance policy with The Cincinnati Insurance Company.

7.      As a result of the fire, the business operations of MWDC were interrupted. *See* Declaration of David Stanfill in Support of First Day Filings [Docket #8].

---

[3] Schugart is also listed as the owner of specific property, not carriers/modules or property damaged in the fire in SQRL's SOFA, Part 11-Q.21 – property held for another. [See Docket 62, pp. 75-81]. This property is distinct and different from the property described in MWDC's SOFA, part 11-Q.21 [See Docket 36 filed in Case No. 21-61492, p.21].

8.      After the fire, MWDC, as reflected in the documents filed in this case, was able to resume operations, file this bankruptcy case, propose and confirm a plan of reorganization and emerge as a reorganized debtor under its confirmed plan of reorganization. *See* Stanfill Declaration [Docket #8], Balance Sheet, Profit and Loss, Statement of Cash Flows, [Docket #24 in Case No. 21-61492] Plan of Reorganization [Docket #170], and the various Operating Reports filed with the Court during the pendency of the MWDC bankruptcy case.

9.      In its lawsuit against Cincinnati, MWDC asserted claims for business interruption and damage to property owned by its customers, but in its care and control.

10.      As the result of negotiations and mediation with Cincinnati, MWDC and Cincinnati agreed to resolve MWDC's insurance claims as follows:

    a.   $175,000 for damage to property in the care and custody of MWDC on the date of the fire

    b.   $25,000 for business interruption.

11.      The property damage resolution represents an approximately 50% recovery in comparison to the replacement value of the damaged property.

12.      The business interruption claim is reflective of MWDC's lost revenue, supported by the pre-fire monthly revenue received by MWDC for the hosting of customer equipment. For instance, prior to the fire, MWDC was receiving revenue of $18,389.60 per month from hosting of MMLLC/Maranda's property. *See* Hosting Agreement attached as Exhibit 3 and the Invoice from MWDC to Maranda, attached as Exhibit 6. As a result of the fire, MMLLC/Maranda discontinued hosting operations with MWDC resulting in a substantial loss of revenue and, thus, profit. The resolution of MWDC's business interruption claim is further reflective of the insurance policy's limits and the risk and costs associated with continued litigation.

13.      MWDC, as a reorganized debtor and pursuant to MWDC's confirmed plan of reorganization, did not need this Court's authority to enter into this resolution with Cincinnati, but in the interest of

3

transparency, joined in the Motion and articulated its intentions with respect to the disposition of the settlement proceeds attributable to its claims against Cincinnati.

**Damage to SQRL and its Property**

14.     At the time of the fire, SQRL was operating a business that manufactured, sold, and repaired hardware, including Datacenter Accelerator Boards used in cryptocurrency mining machines. *See* Declaration of David Stanfill in Support of First Day Filings [Docket #8]. SQRL did not provide hosting services for any third party owned property. Some of SQRL's customers would choose to have the hardware they purchased from SQRL hosted by MWDC, rather than have SQRL ship the purchased hardware to a hosting company other than MWDC.

15.     As a result of the fire, some of SQRL's property was damaged. *See* Fire Details Regarding SQRL attached hereto as Exhibit 7.  Based on the records of SQRL, the replacement value of its property damaged in the fire totals $35,324.99.

16.     As a result of the fire, the business operations of SQRL were interrupted. *See* Declaration of David Stanfill in Support of First Day Filings, paragraph 17 [Docket #8].

17.     After the fire, SQRL was never able to fully resume operations due not only to the fire but also as the result of liquidity constraints and supply chain disruptions that prevented SQRL from being able to obtain sufficient component parts to satisfy order in a timely matter.

18.     SQRL listed in its bankruptcy schedules the property it owned, none of which includes Modules/Carriers. [Docket #62, Schedule B-parts 5 and 8 and related exhibit].

19.     Ultimately, SQRL filed its bankruptcy case, and was able to confirm a proposed plan of liquidation following a sale process approved by this Court.

20.     As the result of negotiations and mediation with Cincinnati, SQRL and Cincinnati agreed to resolve SQRL's insurance claims as follows:

4

a. $17,500 for damage to SQRL's property

b. $15,000 for business interruption

21.     The property damage resolution represents an approximately 50% recovery in comparison to the replacement value of the damaged property.

22.     The business interruption claim is reflective of the difficulty of proving lost profits or revenue directly attributable to the fire, and the speculative nature of any such proof of damages.


I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Date: June 20, 2024

_____
David Stanfill

5

EXHIBIT 1 to Declaration



# The Cincinnati Insurance Company

A Stock Insurance Company

**Headquarters**: 6200 S. Gilmore Road, Fairfield, OH 45014-5141
**Mailing address**: P.O. Box 145496, Cincinnati, OH 45250-5496
*www.cinfin.com* ■ 513-870-2000

# COMMON POLICY DECLARATIONS

Billing Method: DIRECT BILL

POLICY NUMBER   EPP 057 45 07

| | |
|---|---|
| **NAMED INSURED** | SQUIRRELS RESEARCH LABS, LLC & MIDWEST DATA CO., LLC |
| | 121 WILBUR DR NE |
| **ADDRESS** | NORTH CANTON, OH 44720-1641 |
| (Number & Street, Town, County, State & Zip Code) | |

**Previous Policy Number:**
EPP0574507

**Policy Period:**   At 12:01 A.M., STANDARD TIME AT YOUR MAILING ADDRESS SHOWN ABOVE

**All coverages except Automobile and / or Garage**
  Policy number:   EPP 057 45 07          FROM: 04-08-2021   TO: 04-08-2022

**Automobile and / or Garage**
  Policy number:                          FROM:              TO:

Agency   SCHAUER GROUP, INC. 34-217
City    CANTON, OH

**Legal Entity / Business Description**

LIMITED LIABILITY COMPANY

IN RETURN FOR THE PAYMENT OF THE PREMIUM, AND SUBJECT TO ALL THE TERMS OF THIS POLICY, WE AGREE WITH YOU TO PROVIDE THE INSURANCE AS STATED IN THIS POLICY.

FORMS APPLICABLE TO ALL COVERAGE PARTS:

| | | |
|---|---|---|
| IL0017 | 11/98 | COMMON POLICY CONDITIONS |
| IA102A | 09/08 | SUMMARY OF PREMIUMS CHARGED |
| IA904 | 04/04 | SCHEDULE OF LOCATIONS |
| IA4236 | 06/20 | POLICYHOLDER NOTICE TERRORISM INSURANCE COVERAGE |
| IA4521 | 03/20 | NOTICE OF PRIVACY PRACTICES |
| IP446 | 08/01 | NOTICE TO POLICYHOLDERS |
| IA4121OH | 01/16 | OHIO CHANGES - CANCELLATION AND NONRENEWAL |
| IA4238 | 01/15 | CAP ON LOSSES FROM CERTIFIED ACTS OF TERRORISM |
| IA4338 | 05/11 | SIGNATURE ENDORSEMENT |
| FM502 | 07/08 | COMMERCIAL PROPERTY COVERAGE PART DECLARATIONS |
| GA532 | 07/08 | COMMERCIAL GENERAL LIABILITY COVERAGE PART DECLARATIONS |
| GA536OH | 03/10 | OHIO EMPLOYERS LIABILITY DEFENSE EXPENSES COVERAGE PART DECLARATIONS |
| USC513 | 05/10 | COMMERCIAL UMBRELLA LIABILITY COVERAGE PART DECLARATIONS |

Schauer Group, Inc.

Countersigned ___04/08/2021___          By _____
                    (Date)                        (Authorized Representative)

**IA 509 01 12**                                                    **Page  1 of  1**

04-12-2021 18:18                        EPP 057 45 07

EXHIBIT 2 to Declaration

| serial | Unit Type | | Qty | Cost Per Unit | Value | | Product | Description |
|---|---|---|---|---|---|---|---|---|
| J19L000331 | JCM35 | **JCM35** | 176 | $ 1,615.93 | $ | 284,402.98 | JCM35 | Jungle Cat Module - produced by SQRL XILINX based High bandwidth memory board used for crypto mining - prices are based on replacement cost to build |
| J19L000192 | JCM35 | **M2116** | 33 | $ 1,721.42 | $ | 56,806.98 | M2116 | Jungle Cat Module - produced by SQRL Intel based High bandwidth memory board used for crypto mining - prices are based on replacement cost to build |
| J19L000156 | JCM35 | **Carrier** | 70 | $ 215.86 | $ | 15,110.10 | Carrier | The SQRL Carrier is a piece of hardware that enables the above modules to operate. The carrier holds 2 modules . Price is based on replacement cost to build. |
| J19L000301 | JCM35 | | | | | | | |
| J19L000584 | JCM35 | | | | | | | |
| J19L000321 | JCM35 | **Total** | | | $ | 356,320.05 | | |
| J19L000683 | JCM35 | | | | | | | |
| J21S003636 | JCM35 | | | | | | | |
| J20L002390 | JCM35 | | | | | | | |
| J21S003010 | JCM35 | | | | | | | |
| J20L002156 | JCM35 | **Ownership** | | | | | | |
| E20S000013 | Carrier | JS Mining | 78 | JCM35 | $ | 126,042.23 | | |
| E21S003114 | Carrier | JS Mining | 35 | Carrier | $ | 7,555.05 | | |
| E21S002403 | Carrier | Alignment Engine | 98 | JCM35 | $ | 158,360.75 | | |
| E20S000079 | Carrier | Alignment Engine | 33 | M2116 | $ | 56,806.98 | | |
| E20S000338 | Carrier | Alignment Engine | 35 | Carrier | $ | 7,555.05 | | |
| J19L001392 | JCM35 | | | | | | | |
| J20L002082 | JCM35 | | | | | | | |
| J21S003039 | JCM35 | | | | | | | |
| J20L001714 | JCM35 | | | | | | | |
| J20L001743 | JCM35 | | | | | | | |
| J21S003253 | JCM35 | | | | | | | |
| J21S003038 | JCM35 | | | | | | | |
| J20L002174 | JCM35 | | | | | | | |
| J21S003159 | JCM35 | | | | | | | |
| J20L002195 | JCM35 | | | | | | | |
| J19L001519 | JCM35 | | | | | | | |
| J20L002418 | JCM35 | | | | | | | |
| J20L002114 | JCM35 | | | | | | | |
| J20L002507 | JCM35 | | | | | | | |
| J20L001765 | JCM35 | | | | | | | |
| J19L001436 | JCM35 | | | | | | | |
| J19L000882 | JCM35 | | | | | | | |
| J21S003100 | JCM35 | | | | | | | |
| J20L002114 | JCM35 | | | | | | | |
| J19L001516 | JCM35 | | | | | | | |
| J21S003067 | JCM35 | | | | | | | |
| J21S003004 | JCM35 | | | | | | | |
| J20L002317 | JCM35 | | | | | | | |
| J20L001885 | JCM35 | | | | | | | |
| J21S003089 | JCM35 | | | | | | | |
| J20L001893 | JCM35 | | | | | | | |
| J20L001764 | JCM35 | | | | | | | |
| J21S003344 | JCM35 | | | | | | | |
| J19L001107 | JCM35 | | | | | | | |
| J20L001973 | JCM35 | | | | | | | |
| J21S003799 | JCM35 | | | | | | | |
| J21S003039 | JCM35 | | | | | | | |
| J21S003037 | JCM35 | | | | | | | |
| J21S003007 | JCM35 | | | | | | | |
| J19L001182 | JCM35 | | | | | | | |
| J19L001155 | JCM35 | | | | | | | |
| 680 | | | | | | | | |
| M20S0000065 | M2116 | | | | | | | |
| M20S0000101 | M2116 | | | | | | | |
| M20S0000069 | M2116 | | | | | | | |
| M20S0000063 | M2116 | | | | | | | |
| M20S0000088 | M2116 | | | | | | | |
| M20S0000091 | M2116 | | | | | | | |
| M20S0000044 | M2116 | | | | | | | |
| M20S0000040 | M2116 | | | | | | | |
| M20S0000021 | M2116 | | | | | | | |
| M20S0000074 | M2116 | | | | | | | |
| M20S0000070 | M2116 | | | | | | | |
| M20S0000110 | M2116 | | | | | | | |
| M20S0000047 | M2116 | | | | | | | |
| M20S0000068 | M2116 | | | | | | | |
| M20S0000072 | M2116 | | | | | | | |
| M20S0000045 | M2116 | | | | | | | |
| M20S0000071 | M2116 | | | | | | | |
| M20S0000089 | M2116 | | | | | | | |
| M20S0000106 | M2116 | | | | | | | |
| M20S0000041 | M2116 | | | | | | | |
| M20S0000066 | M2116 | | | | | | | |
| M20S0000086 | M2116 | | | | | | | |
| M20S0000059 | M2116 | | | | | | | |
| M20S0000093 | M2116 | | | | | | | |
| M20S0000078 | M2116 | | | | | | | |
| M20S0000105 | M2116 | | | | | | | |
| M20S0000073 | M2116 | | | | | | | |
| M20S0000062 | M2116 | | | | | | | |
| M20S0000097 | M2116 | | | | | | | |
| M20S0000043 | M2116 | | | | | | | |
| M20S0000061 | M2116 | | | | | | | |

| | |
|---|---|
| M20S0000077 | M2116 |
| E21S003486 | Carrier |
| ns | |
| E20S000349 | Carrier |
| E21S003062 | Carrier |
| E21S003198 | Carrier |
| E21S003245 | Carrier |
| E21S003390 | Carrier |
| E20S000655 | Carrier |
| E20S000417 | Carrier |
| E20S000457 | Carrier |
| E21S004365 | Carrier |
| E20S001378 | Carrier |
| E20S000490 | Carrier |
| E20S000606 | Carrier |
| E21S003716 | Carrier |
| E20S000479 | Carrier |
| E20S000753 | Carrier |
| E20S000436 | Carrier |
| E20S000570 | Carrier |
| E20S001373 | Carrier |
| E20S000137 | Carrier |
| E20S000073 | Carrier |
| E20S000184 | Carrier |
| E20S000603 | Carrier |
| E21S002469 | Carrier |
| E21S003133 | Carrier |
| E20S000491 | Carrier |
| E21S004384 | Carrier |
| E20S000258 | Carrier |
| E20S000103 | Carrier |
| E21S003126 | Carrier |
| E21S003240 | Carrier |
| E21S003257 | Carrier |
| E20S000901 | Carrier |
| E20S000458 | Carrier |
| E20S001390 | Carrier |
| E21S004487 | Carrier |
| E21S003774 | Carrier |
| E21S003885 | Carrier |
| E20S001001 | Carrier |
| E21S002343 | Carrier |
| E21S002461 | Carrier |
| E21S002441 | Carrier |
| E21S002430 | Carrier |
| E20S001123 | Carrier |
| E21S002463 | Carrier |
| E21S002450 | Carrier |
| E21S002464 | Carrier |
| E21S002366 | Carrier |
| E21S002447 | Carrier |
| E21S002448 | Carrier |
| E21S002458 | Carrier |
| E21S002466 | Carrier |
| E21S002429 | Carrier |
| E21S002415 | Carrier |
| E21S002432 | Carrier |
| E21S002401 | Carrier |
| E21S002413 | Carrier |
| J19L000907 | JCM35 |
| J19L000838 | JCM35 |
| J19L000941 | JCM35 |
| J19L000734 | JCM35 |
| J19L000671 | JCM35 |
| J19L000685 | JCM35 |
| J21S004914 | JCM35 |
| J19L000741 | JCM35 |
| J19L000689 | JCM35 |
| J19L000825 | JCM35 |
| J19L000645 | JCM35 |
| J19L000844 | JCM35 |
| J19L000835 | JCM35 |
| J19L000679 | JCM35 |
| J19L000874 | JCM35 |
| J19L000961 | JCM35 |
| J19L000777 | JCM35 |
| J19L000936 | JCM35 |
| J19L000967 | JCM35 |
| J19L000750 | JCM35 |
| J19L000999 | JCM35 |
| J19L000778 | JCM35 |
| J19L000837 | JCM35 |
| J19L000912 | JCM35 |
| J19L000634 | JCM35 |
| J19L000743 | JCM35 |
| J19L000945 | JCM35 |
| J19L000672 | JCM35 |
| J19L000682 | JCM35 |
| J19L000667 | JCM35 |
| J19L001009 | JCM35 |
| J19L000984 | JCM35 |
| J21S006190 | JCM35 |
| J19L000862 | JCM35 |
| J19L000727 | JCM35 |

| | |
|---|---|
| J19L000917 | JCM35 |
| J19L001006 | JCM35 |
| E21S002358 | Carrier |
| E20S000446 | Carrier |
| E20S000341 | Carrier |
| E20S000180 | Carrier |
| E20S000306 | Carrier |
| J21S003594 | JCM35 |
| M21S000394 | M2116 |
| J21S003097 | JCM35 |
| J20L001686 | JCM35 |
| J21S003040 | JCM35 |
| J21S003212 | JCM35 |
| J20L002378 | JCM35 |
| J21S003284 | JCM35 |
| J19L001380 | JCM35 |
| J19L001259 | JCM35 |
| J19L001102 | JCM35 |
| J21S003395 | JCM35 |
| J19L001214 | JCM35 |
| J21S003321 | JCM35 |
| J19L001341 | JCM35 |
| J19L001330 | JCM35 |
| J20L002506 | JCM35 |
| J19L001133 | JCM35 |
| J19L001213 | JCM35 |
| J20L002490 | JCM35 |
| J21S003016 | JCM35 |
| J19L001328 | JCM35 |
| J20L002567 | JCM35 |
| J21S003082 | JCM35 |
| J21S003028 | JCM35 |
| J20L002526 | JCM35 |
| J20L002424 | JCM35 |
| J19L001253 | JCM35 |
| J19L001188 | JCM35 |
| J20L002079 | JCM35 |
| J20L001942 | JCM35 |
| J20L001640 | JCM35 |
| J20L001780 | JCM35 |
| J20L002076 | JCM35 |
| J20L001654 | JCM35 |
| J20L002011 | JCM35 |
| J21S003062 | JCM35 |
| J21S003053 | JCM35 |
| J19L001025 | JCM35 |
| J20L002550 | JCM35 |
| J20L002455 | JCM35 |
| J20L002519 | JCM35 |
| E20S000210 | Carrier |
| E20S000531 | Carrier |
| E20S000416 | Carrier |
| J19L001513 | JCM35 |
| J20L002571 | JCM35 |
| J19L001492 | JCM35 |
| J21S003242 | JCM35 |
| J21S003403 | JCM35 |
| J20L001786 | JCM35 |
| J20L001779 | JCM35 |
| J20L001940 | JCM35 |
| J20L001900 | JCM35 |
| J19L001166 | JCM35 |
| J21S003029 | JCM35 |
| J21S003276 | JCM35 |
| J20L001992 | JCM35 |
| J20L002487 | JCM35 |
| J19L001419 | JCM35 |
| J19L001118 | JCM35 |
| J20L001793 | JCM35 |
| J19L001569 | JCM35 |
| J21S003205 | JCM35 |
| J21S003066 | JCM35 |
| J19L001149 | JCM35 |
| J19L001378 | JCM35 |
| J19L001413 | JCM35 |
| J20L002313 | JCM35 |
| J21S003068 | JCM35 |
| J20L001843 | JCM35 |
| J21S003079 | JCM35 |
| J21S003022 | JCM35 |
| J21S003152 | JCM35 |
| J19L001527 | JCM35 |
| J20L001759 | JCM35 |
| J20L001751 | JCM35 |
| J21S003098 | JCM35 |
| J20L002168 | JCM35 |
| J21S003087 | JCM35 |
| J20L001832 | JCM35 |
| J20L002005 | JCM35 |
| J20L002590 | JCM35 |
| J19L000923 | JCM35 |
| J21S003230 | JCM35 |
| J21S003037 | JCM35 |
| J21S003317 | JCM35 |

| | |
|---|---|
| J21S003226 | JCM35 |
| no serial | JCM35 |
| no serial | JCM35 |
| no serial | JCM35 |
| no serial | JCM35 |
| no serial | JCM35 |
| no serial | JCM35 |
| no serial | JCM35 |
| no serial | JCM35 |

EXHIBIT 3 to Declaration

## HOSTING AGREEMENT

This Hosting Agreement (the "Agreement") is effective on <u>4.30</u> **2021** ("Effective Date") by and between **Midwest Data Center** ("Seller") and (collectively, the "Purchaser"). This Agreement applies to orders and purchases of Hosting services ("Hosting") sold by the Seller to Purchaser and the maintenance and servicing of Hosted JCM35 ("Products"). Purchaser accepts the terms and conditions contained in this Agreement.

**1. Products.** Purchaser agrees to purchase, and Seller agrees to sell, Hosting services to include power, rigs and support and service.

**1.1. Service.** Seller will provide a private login to Purchaser to manage Hosted Products, which private login must be kept confidential and used by Purchaser only.

**2. Prices and Payment Terms.** Starting May 1 2021, Purchaser agrees to pay $0.40 per day per each Hosted JCM35, which is exclusive of taxes and shipping. Seller will automatically issue Purchaser monthly invoices through the Hosting Portal that shall be paid upon receipt and all amounts are payable in U.S. Dollars in immediately available funds. If no payment is received within 7 days of receipt, Seller will take over the hosted Product inventory until costs are recovered and will take over permanently if costs are not recovered within 60 days or before termination. For purposes of clarification, the Hosting shall begin on April 1, 2021, and the first month of Hosting is provided without charge.

**3. Term.** The term of this Agreement (the "Term") shall be for one (1) year starting on the Effective Date unless terminated earlier pursuant to Part 4 hereof. This Agreement will terminate automatically at the end of the Term, unless renewed by Purchaser.

**4. Termination.** This Agreement may be terminated at any time by either party if the other party is in breach of the Agreement and the party in breach does not fully correct the breach within thirty (30) days after receiving written notice of the breach from the non-defaulting party.

**4.1. Transfer of Service.** If Purchaser sells the hosted Products to a third party, this contract will be terminated, there will be a $50 transfer of service fee, to be paid by the third party purchaser, and a new contract will be issued to the third party with similar terms set forth in this Agreement.

**5. Shipping.** Shipping of Product is only available at the end of a Term and Purchaser must elect to have the Product shipped within 5 business days. Purchaser will pay shipping costs to Seller prior to the shipment of Products. Seller has up to 10 business days to ship the hosted inventory upon payment from Purchaser.

**6. Warranty; Manufacturer/Supplier Warranties; Disclaimer of Warranties.** Products come with a full warranty for the initial hosting Term ("Warranty Period") covering the Product including, but not limited to, any parts, materials, workmanship, components, and material defects of the Product. Seller will provide a temporary replacement Host during any downtime. Other than the warranties set forth in this section, the Hosting and Product are being provided to Purchaser "AS-IS" without any express or implied warranty of any kind, including, but not limited to, any warranties of merchantability, non-infringement, or fitness of a particular purpose. No oral or written information given by Seller or any of Seller's authorized representatives shall create a warranty.

**7. Hardware Maintenance.** Seller will provide service for maintenance and repairs for all Hosted Products as needed for the life of this Agreement.

**8. NO Right to Cancellation.** Intentionally omitted.

**9. Insurance.** Seller will provide reasonable insurance on hosted Products during the period of this contract.

**10. Limitation of Liability.** Limitation of Liability. In addition to other provisions limiting the liability of Seller in this Agreement, Purchaser waives any right to incidental or consequential damages, including, but not limited to, lost profits or revenues, related to this Agreement; and Seller is only liable to Purchaser for the total amount paid by Purchaser under this Agreement.

**11. Notices.** Any notice required under this Agreement shall be delivered, in writing, to the Seller or Purchaser as follows, which may be updated from time to time by the parties:

Seller:
Midwest Data Center
8050 Freedom Ave NW
Unit B
North Canton, OH 44720

Purchaser:
Michael Maranda

**12. Assignment, Binding on Successor and Assigns.** The Purchaser may assign all or any portion of its rights or obligations with respect to the Hosting or Products or under this Agreement or any of its rights or obligations only with the prior written consent of Seller. This Agreement will be binding on and inure to the benefit of the parties hereto and their successors and assigns.

**13. Miscellaneous.**
**13.1. Relationship of the Parties.** Both parties agree and declare that their association for the carrying on of this Agreement does not, and is not intended to create a partnership, for either legal or taxation purposes. The parties agree to work together to accomplish the objectives of this agreement but neither party shall be obligated to offer any business opportunities or to conduct business exclusively with the other party by virtue of this Agreement. Each party shall each be responsible for the taxes on their respective portion of any benefits received pursuant to this Agreement. The parties hereto covenant and agree that they will each execute such other and further instruments and documents as are or may become reasonably necessary or convenient to effectuate and carry out the purposes of this Agreement.
**13.2. Force Majeure.** No party shall be liable for any delay or failure to meet its obligations under this Agreement, directly or indirectly, resulting from delays by an Act of God, outbreak of hostility (whether or not war is declared), insurrection, riot, civil disturbance, vandalism, Government Act or Regulation, fire, flood, accident, theft, strike, lock-out or trade dispute, shortage of or inability to secure materials, supplies, and labor; or other causes beyond the control of the Parties.
**13.3. Mutual Confidentiality Covenants.** Both parties, as the receiving parties, shall have access to certain information and materials which are not made publicly available and are of value to the producing party ("Confidential Information"). Both parties agree that they will not use Confidential Information in any way other than as expressly permitted by this Agreement nor will they disclose Confidential Information to any third-party. Upon the expiration or termination of this Agreement, each party agrees that it will either return to the producing party or destroy all copies of Confidential Information. Upon any breach or threatened breach of this provision, the producing party shall be entitled to injunctive relief in addition to any other remedies.

**13.4. Entire Agreement.** This Agreement constitutes the entire Agreement between the parties regarding the Hosting and servicing of Products from the Seller and supersedes and replaces any previous communications, representations, or agreements, whether oral or written. No provision of this Agreement may be waived, amended, or modified by either party except in writing signed by both parties. Any delay or failure by either party to exercise any right or remedy will not constitute a waiver of that party to thereafter enforce such rights. If any provision of this agreement is found by a court of competent jurisdiction to be invalid, illegal, or unenforceable, all other provisions will still remain in effect.

**13.5. Governing Law and Venue.** This Agreement will be governed by the substantive laws of the state of Ohio without giving effect to any choice of law rules. Both parties specifically agree to submit to the exclusive jurisdiction of, and venue in, the courts in Stark County, Ohio in any dispute arising out of or relating to this Agreement, the Hosting services or products.

Seller:

_____

Midwest Data Center

Purchaser:

_____

Michael Maranda

EXHIBIT 4 to Declaration

| Serial | Status | Location |
|---|---|---|
| J21S0004745 | Offline | QA |
| J19L0001018 | Online | Skymax |
| J19L0001019 | Offline | 8050O |
| J19L0001020 | Online | Skymax |
| J19L0001021 | Online | Skymax |
| J19L0001023 | Offline | 8050O |
| J19L0001025 | Offline | 8050O |
| J19L0001026 | Online | Skymax |
| J19L0001027 | Offline | 8050O |
| J19L0001028 | Offline | 8050O |
| J19L0001030 | Offline | 8050O |
| J19L0001031 | Online | Skymax |
| J19L0001032 | Online | Skymax |
| J19L0001033 | Online | Skymax |
| J19L0001034 | Offline | 8050O |
| J19L0001038 | Online | Skymax |
| J19L0001039 | Online | Skymax |
| J19L0001041 | Online | Skymax |
| J19L0001042 | Offline | Skymax |
| J19L0001043 | Online | Skymax |
| J19L0001044 | Offline | 8050O |
| J19L0001045 | Offline | 8050O |
| J19L0001046 | Offline | 8050O |
| J19L0001048 | Online | Skymax |
| J19L0001049 | Online | Skymax |
| J19L0001050 | Offline | 8050O |
| J19L0001051 | Online | Skymax |
| J19L0001054 | Offline | 8050O |
| J19L0001055 | Online | Skymax |
| J19L0001056 | Online | Skymax |
| J19L0001057 | Offline | 8050O |
| J19L0001058 | Online | Skymax |
| J19L0001059 | Online | Skymax |
| J19L0001062 | Online | Skymax |
| J19L0001064 | Online | Skymax |
| J19L0001067 | Offline | 8050O |
| J19L0001068 | Offline | 8050O |
| J19L0001069 | Offline | 8050O |
| J19L0001070 | Online | Skymax |
| J19L0001071 | Online | Skymax |
| J19L0001074 | Offline | 8050O |
| J19L0001075 | Online | Skymax |
| J19L0001083 | Offline | 8050O |
| J19L0001084 | Online | Skymax |
| J19L0001085 | Offline | 8050O |
| J19L0001086 | Online | Skymax |
| J19L0001087 | Offline | 8050O |
| J19L0001088 | Online | Skymax |
| J19L0001090 | Offline | 8050O |
| J19L0001091 | Offline | 8050O |
| J19L0001093 | Online | Skymax |
| J19L0001094 | Online | Skymax |
| J19L0001096 | Online | Skymax |
| J19L0001097 | Online | Skymax |
| J19L0001098 | Offline | 8050N |
| J19L0001099 | Online | Skymax |
| J19L0001101 | Online | Skymax |
| J19L0001102 | Offline | 8050O |
| J19L0001103 | Offline | 8050O |
| J19L0001105 | Online | Skymax |
| J19L0001106 | Online | Skymax |
| J19L0001107 | Offline | 8050O |
| J19L0001108 | Offline | 8050O |
| J19L0001109 | Online | Skymax |
| J19L0001112 | Offline | 8050O |
| J19L0001114 | Offline | 8050O |
| J19L0001115 | Online | Skymax |
| J21S0004116 | Online | Skymax |
| J19L0001117 | Offline | 8050O |
| J19L0001118 | Offline | 8050O |
| J19L0001119 | Offline | Skymax |
| J19L0001120 | Online | Skymax |
| J19L0001121 | Online | Skymax |
| J19L0001123 | Online | Skymax |
| J19L0001125 | Offline | 8050O |
| J19L0001126 | Online | Skymax |
| J19L0001127 | Online | Skymax |
| J19L0001128 | Online | Skymax |
| J19L0001129 | Online | Skymax |
| J19L0001131 | Offline | 8050O |
| J19L0001132 | Offline | 8050O |
| J19L0001133 | Offline | 8050O |
| J19L0001134 | Offline | 8050O |
| J19L0001135 | Online | Skymax |
| J19L0001137 | Offline | 8050O |
| J19L0001138 | Offline | 8050O |
| J19L0001139 | Offline | 8050O |
| J19L0001140 | Online | Skymax |
| J19L0001141 | Offline | 8050N |
| J19L0001144 | Online | Skymax |
| J19L0001145 | Offline | 8050O |
| J19L0001148 | Offline | 8050O |
| J19L0001149 | Offline | 8050O |
| J19L0001150 | Online | Skymax |
| J19L0001152 | Online | Skymax |
| J19L0001154 | Online | Skymax |
| J19L0001155 | Offline | 8050O |
| J19L0001157 | Offline | 8050O |
| J19L0001158 | Online | Skymax |
| J19L0001159 | Offline | 8050O |

| As of 7/20/21 | | | Total | Number Affected | Module Count Expected "On Network" (Doesn't mean hashing) |
|---|---|---|---|---|---|
| Online | 2247 | Offline day before fire | 142 | 142 | 2958 |
| Offline | 853 | Offline after fire | 636 | 494 | 2464 |
| Total | 3100 | Offline after water line burst | 853 | 217 | 2247 |

| | | |
|---|---|---|
| J19L0001162 | Online | Skymax |
| J19L0001163 | Online | Skymax |
| J19L0001164 | Offline | 8050O |
| J19L0001165 | Offline | 8050O |
| J19L0001166 | Offline | 8050O |
| J19L0001167 | Offline | 8050O |
| J19L0001168 | Online | Skymax |
| J19L0001169 | Offline | 8050O |
| J19L0001170 | Offline | 8050O |
| J19L0001171 | Offline | 8050O |
| J19L0001172 | Online | Skymax |
| J19L0001173 | Offline | QA |
| J19L0001174 | Online | Skymax |
| J19L0001176 | Offline | 8050O |
| J19L0001177 | Offline | 8050O |
| J19L0001179 | Online | Skymax |
| J19L0001181 | Online | Skymax |
| J19L0001182 | Offline | 8050O |
| J19L0001183 | Online | Skymax |
| J19L0001184 | Online | Skymax |
| J19L0001185 | Offline | 8050O |
| J19L0001186 | Online | Skymax |
| J19L0001187 | Offline | 8050O |
| J19L0001188 | Offline | 8050O |
| J19L0001189 | Offline | 8050O |
| J19L0001190 | Offline | 8050O |
| J19L0001191 | Online | Skymax |
| J19L0001192 | Online | Skymax |
| J19L0001193 | Online | Skymax |
| J19L0001194 | Online | Skymax |
| J19L0001195 | Online | Skymax |
| J19L0001198 | Online | Skymax |
| J19L0001199 | Online | Skymax |
| J19L0001201 | Offline | 8050O |
| J19L0001202 | Online | Skymax |
| J19L0001204 | Online | Skymax |
| J19L0001205 | Online | Skymax |
| J19L0001206 | Online | Skymax |
| J19L0001207 | Online | Skymax |
| J19L0001208 | Online | Skymax |
| J19L0001209 | Offline | 8050O |
| J19L0001210 | Offline | 8050O |
| J19L0001211 | Offline | 8050O |
| J19L0001212 | Offline | Skymax |
| J19L0001213 | Offline | 8050O |
| J19L0001214 | Offline | 8050O |
| J19L0001215 | Offline | 8050O |
| J19L0001216 | Online | Skymax |
| J19L0001217 | Online | Skymax |
| J19L0001218 | Online | Skymax |
| J19L0001219 | Offline | 8050O |
| J19L0001220 | Online | Skymax |
| J19L0001222 | Online | Skymax |
| J19L0001224 | Online | Skymax |
| J19L0001225 | Online | Skymax |
| J19L0001226 | Online | Skymax |
| J19L0001228 | Offline | 8050O |
| J19L0001229 | Online | Skymax |
| J19L0001230 | Offline | 8050O |
| J19L0001231 | Online | Skymax |
| J19L0001232 | Offline | 8050O |
| J19L0001233 | Online | Skymax |
| J19L0001234 | Online | Skymax |
| J19L0001236 | Online | 8050O |
| J19L0001237 | Online | Skymax |
| J19L0001238 | Offline | 8050O |
| J19L0001239 | Offline | 8050O |
| J19L0001240 | Offline | 8050O |
| J19L0001241 | Online | Skymax |
| J19L0001244 | Online | Skymax |
| J19L0001245 | Online | Skymax |
| J19L0001247 | Online | Skymax |
| J19L0001248 | Online | Skymax |
| J19L0001249 | Online | Skymax |
| J19L0001250 | Online | Skymax |
| J19L0001251 | Online | Skymax |
| J19L0001252 | Offline | 8050O |
| J19L0001253 | Offline | 8050O |
| J19L0001254 | Online | Skymax |
| J19L0001255 | Online | Skymax |
| J19L0001256 | Offline | 8050O |
| J19L0001258 | Online | Skymax |
| J19L0001259 | Offline | 8050O |
| J19L0001260 | Online | Skymax |
| J19L0001261 | Online | Skymax |
| J19L0001263 | Offline | 8050O |
| J19L0001264 | Offline | 8050O |
| J19L0001268 | Online | Skymax |
| J19L0001269 | Online | Skymax |
| J19L0001270 | Online | Skymax |
| J19L0001271 | Offline | 8050O |
| J19L0001272 | Offline | 8050O |
| J19L0001273 | Offline | 8050O |
| J19L0001274 | Offline | QA |
| J19L0001276 | Offline | 8050O |
| J19L0001277 | Online | Skymax |
| J19L0001278 | Offline | 8050O |
| J19L0001279 | Offline | 8050O |
| J19L0001280 | Offline | 8050O |
| J19L0001281 | Offline | 8050O |
| J19L0001282 | Online | Skymax |

| | | |
|---|---|---|
| J19L0001283 | Online | Skymax |
| J19L0001284 | Online | Skymax |
| J19L0001286 | Online | Skymax |
| J19L0001287 | Online | Skymax |
| J19L0001288 | Online | Skymax |
| J19L0001289 | Online | Skymax |
| J19L0001290 | Online | Skymax |
| J19L0001292 | Online | Skymax |
| J19L0001293 | Offline | 8050O |
| J19L0001294 | Online | Skymax |
| J19L0001298 | Online | Skymax |
| J19L0001300 | Online | Skymax |
| J19L0001301 | Offline | 8050O |
| J19L0001303 | Offline | 8050O |
| J19L0001304 | Online | Skymax |
| J19L0001305 | Online | Skymax |
| J19L0001306 | Online | Skymax |
| J19L0001307 | Offline | Skymax |
| J19L0001308 | Online | Skymax |
| J19L0001309 | Online | Skymax |
| J19L0001310 | Online | Skymax |
| J19L0001311 | Offline | 8050O |
| J19L0001312 | Online | Skymax |
| J19L0001313 | Offline | 8050N |
| J19L0001314 | Offline | 8050O |
| J19L0001316 | Online | 8050O |
| J19L0001317 | Online | Skymax |
| J19L0001318 | Offline | 8050O |
| J19L0001319 | Offline | 8050O |
| J19L0001320 | Offline | 8050O |
| J19L0001321 | Online | Skymax |
| J19L0001322 | Online | Skymax |
| J19L0001323 | Online | 8050O |
| J19L0001325 | Online | Skymax |
| J19L0001327 | Offline | 8050O |
| J19L0001328 | Offline | 8050O |
| J19L0001329 | Online | Skymax |
| J19L0001330 | Offline | 8050O |
| J19L0001331 | Online | Skymax |
| J19L0001332 | Online | Skymax |
| J19L0001333 | Offline | 8050O |
| J19L0001334 | Offline | 8050O |
| J19L0001335 | Online | Skymax |
| J19L0001336 | Offline | 8050O |
| J19L0001337 | Offline | 8050O |
| J19L0001338 | Offline | 8050O |
| J19L0001339 | Offline | 8050O |
| J19L0001341 | Offline | 8050O |
| J19L0001342 | Offline | 8050O |
| J19L0001343 | Online | Skymax |
| J19L0001344 | Online | Skymax |
| J19L0001345 | Online | Skymax |
| J19L0001346 | Offline | Skymax |
| J19L0001348 | Online | Skymax |
| J19L0001349 | Offline | 8050O |
| J19L0001350 | Offline | 8050O |
| J19L0001351 | Online | Skymax |
| J19L0001352 | Online | Skymax |
| J19L0001353 | Offline | Skymax |
| J19L0001354 | Online | Skymax |
| J19L0001355 | Offline | QA |
| J19L0001357 | Online | Skymax |
| J19L0001358 | Online | Skymax |
| J19L0001359 | Online | Skymax |
| J19L0001360 | Online | Skymax |
| J19L0001365 | Online | Skymax |
| J19L0001367 | Online | Skymax |
| J19L0001368 | Online | Skymax |
| J19L0001369 | Offline | 8050O |
| J19L0001372 | Offline | 8050O |
| J19L0001373 | Offline | 8050O |
| J19L0001374 | Online | Skymax |
| J19L0001375 | Online | Skymax |
| J19L0001377 | Offline | 8050O |
| J19L0001378 | Offline | 8050O |
| J19L0001379 | Online | Skymax |
| J19L0001380 | Offline | 8050O |
| J19L0001381 | Online | Skymax |
| J19L0001382 | Offline | 8050N |
| J19L0001383 | Offline | 8050O |
| J19L0001384 | Offline | 8050O |
| J19L0001385 | Online | Skymax |
| J19L0001386 | Offline | 8050O |
| J19L0001387 | Offline | 8050O |
| J19L0001388 | Online | Skymax |
| J19L0001389 | Offline | 8050O |
| J19L0001390 | Online | Skymax |
| J19L0001392 | Offline | 8050O |
| J19L0001393 | Online | Skymax |
| J19L0001394 | Offline | 8050O |
| J19L0001395 | Online | Skymax |
| J19L0001397 | Online | Skymax |
| J19L0001398 | Online | Skymax |
| J19L0001399 | Online | Skymax |
| J19L0001400 | Online | Skymax |
| J19L0001401 | Online | Skymax |
| J19L0001402 | Online | Skymax |
| J19L0001404 | Offline | 8050O |
| J19L0001406 | Online | Skymax |
| J19L0001407 | Offline | 8050O |
| J19L0001408 | Online | Skymax |

| | | |
|---|---|---|
| J19L0001409 | Online | Skymax |
| J19L0001411 | Online | Skymax |
| J19L0001412 | Online | Skymax |
| J19L0001413 | Offline | 8050O |
| J19L0001414 | Online | Skymax |
| J19L0001415 | Online | Skymax |
| J19L0001416 | Offline | 8050O |
| J19L0001417 | Offline | 8050O |
| J19L0001418 | Online | Skymax |
| J19L0001419 | Offline | 8050O |
| J19L0001420 | Online | Skymax |
| J19L0001422 | Online | Skymax |
| J19L0001423 | Offline | 8050O |
| J19L0001424 | Offline | 8050O |
| J19L0001425 | Online | Skymax |
| J19L0001426 | Online | Skymax |
| J19L0001427 | Online | Skymax |
| J19L0001428 | Online | Skymax |
| J19L0001430 | Online | Skymax |
| J19L0001431 | Offline | 8050O |
| J19L0001432 | Online | Skymax |
| J19L0001434 | Online | Skymax |
| J19L0001435 | Online | Skymax |
| J19L0001436 | Offline | 8050O |
| J19L0001439 | Online | Skymax |
| J19L0001440 | Online | Skymax |
| J19L0001441 | Offline | 8050O |
| J19L0001442 | Online | Skymax |
| J19L0001445 | Online | Skymax |
| J19L0001447 | Offline | Skymax |
| J19L0001449 | Online | Skymax |
| J19L0001450 | Online | Skymax |
| J19L0001451 | Online | Skymax |
| J19L0001454 | Online | Skymax |
| J19L0001455 | Online | Skymax |
| J19L0001456 | Offline | 8050O |
| J19L0001461 | Online | Skymax |
| J19L0001462 | Online | Skymax |
| J19L0001463 | Online | Skymax |
| J19L0001464 | Offline | 8050O |
| J19L0001467 | Offline | QA |
| J19L0001468 | Online | Skymax |
| J19L0001470 | Online | Skymax |
| J19L0001471 | Offline | 8050O |
| J19L0001472 | Offline | 8050O |
| J19L0001473 | Online | Skymax |
| J19L0001475 | Offline | 8050O |
| J19L0001477 | Offline | 8050O |
| J19L0001478 | Online | Skymax |
| J19L0001479 | Online | Skymax |
| J19L0001481 | Offline | 8050O |
| J19L0001482 | Online | Skymax |
| J19L0001484 | Offline | 8050O |
| J19L0001485 | Online | Skymax |
| J19L0001487 | Online | Skymax |
| J19L0001490 | Online | Skymax |
| J19L0001491 | Offline | Skymax |
| J19L0001492 | Offline | 8050O |
| J19L0001493 | Online | Skymax |
| J19L0001494 | Online | Skymax |
| J19L0001495 | Offline | 8050O |
| J19L0001496 | Offline | 8050O |
| J19L0001498 | Offline | 8050O |
| J19L0001501 | Online | Skymax |
| J19L0001502 | Offline | 8050O |
| J19L0001503 | Online | Skymax |
| J19L0001504 | Offline | 8050O |
| J19L0001505 | Online | Skymax |
| J19L0001507 | Online | Skymax |
| J19L0001508 | Online | Skymax |
| J19L0001509 | Online | Skymax |
| J19L0001510 | Online | Skymax |
| J19L0001511 | Online | Skymax |
| J19L0001512 | Online | Skymax |
| J19L0001513 | Offline | 8050O |
| J19L0001514 | Offline | 8050O |
| J19L0001515 | Offline | 8050O |
| J19L0001516 | Offline | 8050O |
| J19L0001518 | Offline | 8050O |
| J19L0001519 | Offline | 8050O |
| J19L0001521 | Offline | 80S0N |
| J19L0001522 | Online | Skymax |
| J19L0001523 | Offline | 8050O |
| J19L0001524 | Online | Skymax |
| J19L0001526 | Offline | 8050O |
| J19L0001527 | Offline | 8050O |
| J19L0001529 | Offline | 8050O |
| J19L0001530 | Online | Skymax |
| J19L0001532 | Online | Skymax |
| J19L0001533 | Online | Skymax |
| J19L0001534 | Online | Skymax |
| J19L0001536 | Online | Skymax |
| J19L0001537 | Online | Skymax |
| J19L0001539 | Online | Skymax |
| J19L0001540 | Online | Skymax |
| J19L0001542 | Offline | 8050O |
| J19L0001543 | Offline | 8050O |
| J19L0001544 | Online | Skymax |
| J19L0001545 | Offline | Skymax |
| J19L0001547 | Online | Skymax |
| J19L0001548 | Online | Skymax |

| | | |
|---|---|---|
| J19L0001549 | Online | Skymax |
| J19L0001550 | Online | Skymax |
| J19L0001551 | Online | Skymax |
| J19L0001552 | Offline | 8050O |
| J19L0001553 | Offline | 8050N |
| J19L0001554 | Online | Skymax |
| J19L0001556 | Offline | 8050O |
| J19L0001558 | Online | Skymax |
| J19L0001559 | Online | Skymax |
| J19L0001560 | Online | Skymax |
| J19L0001561 | Online | Skymax |
| J19L0001563 | Offline | QA |
| J19L0001565 | Online | Skymax |
| J19L0001567 | Offline | 8050O |
| J19L0001569 | Offline | 8050O |
| J19L0001570 | Online | Skymax |
| J19L0001571 | Online | Skymax |
| J19L0001572 | Offline | QA |
| J19L0001573 | Online | Skymax |
| J19L0001574 | Online | Skymax |
| J19L0001575 | Online | Skymax |
| J19L0001576 | Online | Skymax |
| J19L0001577 | Offline | 8050O |
| J19L0001578 | Online | Skymax |
| J19L0001579 | Online | Skymax |
| J19L0001580 | Online | Skymax |
| J19L0001582 | Offline | 8050O |
| J19L0001583 | Online | Skymax |
| J19L0001584 | Online | Skymax |
| J19L0001586 | Offline | 8050O |
| J19L0001587 | Online | Skymax |
| J19L0001588 | Online | Skymax |
| J19L0001589 | Online | Skymax |
| J19L0001590 | Online | Skymax |
| J19L0001591 | Online | Skymax |
| J19L0001593 | Online | Skymax |
| J19L0001595 | Offline | 8050O |
| J19L0001596 | Online | Skymax |
| J19L0001600 | Online | Skymax |
| J19L0001601 | Offline | 8050O |
| J20L0001603 | Online | Skymax |
| J20L0001604 | Online | Skymax |
| J20L0001608 | Offline | 8050O |
| J20L0001610 | Online | Skymax |
| J20L0001611 | Offline | Skymax |
| J20L0001612 | Online | 8050O |
| J20L0001613 | Online | Skymax |
| J20L0001614 | Online | Skymax |
| J20L0001615 | Online | Skymax |
| J20L0001616 | Offline | 8050O |
| J20L0001617 | Online | Skymax |
| J20L0001618 | Offline | 8050O |
| J20L0001619 | Offline | 8050O |
| J20L0001620 | Online | Skymax |
| J20L0001621 | Online | Skymax |
| J20L0001622 | Offline | 8050O |
| J20L0001623 | Online | Skymax |
| J20L0001624 | Online | Skymax |
| J20L0001625 | Offline | 8050O |
| J20L0001626 | Offline | 8050O |
| J20L0001627 | Online | Skymax |
| J20L0001628 | Offline | 8050O |
| J20L0001630 | Online | Skymax |
| J20L0001631 | Online | Skymax |
| J20L0001632 | Online | Skymax |
| J20L0001633 | Offline | 8050O |
| J20L0001634 | Offline | 8050O |
| J20L0001635 | Online | Skymax |
| J20L0001636 | Offline | 8050O |
| J20L0001638 | Online | Skymax |
| J20L0001640 | Offline | 8050O |
| J20L0001641 | Online | Skymax |
| J20L0001642 | Online | Skymax |
| J20L0001643 | Online | Skymax |
| J20L0001644 | Offline | 8050O |
| J20L0001645 | Offline | 8050O |
| J20L0001646 | Online | Skymax |
| J20L0001647 | Online | Skymax |
| J20L0001648 | Online | Skymax |
| J20L0001650 | Online | Skymax |
| J20L0001651 | Online | Skymax |
| J20L0001652 | Online | Skymax |
| J20L0001653 | Online | Skymax |
| J20L0001654 | Offline | 8050O |
| J20L0001655 | Online | Skymax |
| J20L0001656 | Online | Skymax |
| J20L0001657 | Online | Skymax |
| J20L0001658 | Online | Skymax |
| J20L0001659 | Online | Skymax |
| J20L0001660 | Offline | 8050O |
| J20L0001661 | Online | Skymax |
| J20L0001662 | Online | Skymax |
| J20L0001663 | Online | Skymax |
| J20L0001664 | Online | Skymax |
| J20L0001665 | Online | Skymax |
| J20L0001666 | Online | Skymax |
| J20L0001668 | Offline | 8050O |
| J20L0001669 | Online | Skymax |
| J20L0001670 | Online | Skymax |
| J20L0001671 | Online | Skymax |
| J20L0001672 | Offline | 8050O |

| | | |
|---|---|---|
| J20L0001673 | Online | Skymax |
| J20L0001674 | Online | Skymax |
| J20L0001675 | Online | Skymax |
| J20L0001676 | Online | Skymax |
| J20L0001677 | Online | Skymax |
| J20L0001678 | Online | Skymax |
| J20L0001679 | Online | Skymax |
| J20L0001680 | Online | Skymax |
| J20L0001681 | Online | Skymax |
| J20L0001682 | Online | Skymax |
| J20L0001683 | Online | Skymax |
| J20L0001684 | Online | Skymax |
| J20L0001685 | Online | Skymax |
| J20L0001686 | Offline | 80500 |
| J20L0001687 | Online | Skymax |
| J20L0001688 | Online | Skymax |
| J20L0001689 | Online | Skymax |
| J20L0001690 | Online | Skymax |
| J20L0001691 | Online | Skymax |
| J20L0001692 | Offline | 80500 |
| J20L0001693 | Online | Skymax |
| J20L0001694 | Online | Skymax |
| J20L0001695 | Online | Skymax |
| J20L0001696 | Offline | 80500 |
| J20L0001697 | Offline | 80500 |
| J20L0001698 | Offline | 80500 |
| J20L0001699 | Online | Skymax |
| J20L0001700 | Online | Skymax |
| J20L0001701 | Online | Skymax |
| J20L0001702 | Online | Skymax |
| J20L0001703 | Online | Skymax |
| J20L0001704 | Online | Skymax |
| J20L0001705 | Online | Skymax |
| J20L0001706 | Offline | 80500 |
| J20L0001707 | Online | Skymax |
| J20L0001708 | Offline | 80500 |
| J20L0001709 | Offline | 80500 |
| J20L0001710 | Online | Skymax |
| J20L0001711 | Online | Skymax |
| J20L0001712 | Online | Skymax |
| J20L0001713 | Offline | 80500 |
| J20L0001714 | Offline | 80500 |
| J20L0001715 | Offline | Skymax |
| J20L0001716 | Offline | 80500 |
| J20L0001717 | Online | Skymax |
| J20L0001718 | Online | Skymax |
| J20L0001719 | Offline | 80500 |
| J20L0001720 | Online | Skymax |
| J20L0001721 | Online | Skymax |
| J20L0001722 | Online | Skymax |
| J20L0001723 | Online | Skymax |
| J20L0001724 | Online | Skymax |
| J20L0001725 | Online | Skymax |
| J20L0001727 | Offline | 80500 |
| J20L0001728 | Online | Skymax |
| J20L0001729 | Online | Skymax |
| J20L0001730 | Offline | 80500 |
| J20L0001731 | Offline | 80500 |
| J20L0001732 | Offline | 80500 |
| J20L0001733 | Online | Skymax |
| J20L0001734 | Online | Skymax |
| J20L0001735 | Online | Skymax |
| J20L0001736 | Online | Skymax |
| J20L0001737 | Offline | 80500 |
| J20L0001738 | Offline | 80500 |
| J20L0001739 | Online | Skymax |
| J20L0001740 | Offline | 80500 |
| J20L0001741 | Offline | 80500 |
| J20L0001742 | Online | Skymax |
| J20L0001743 | Offline | 80500 |
| J20L0001744 | Online | Skymax |
| J20L0001745 | Offline | 80500 |
| J20L0001746 | Online | Skymax |
| J20L0001747 | Online | Skymax |
| J20L0001748 | Online | Skymax |
| J20L0001749 | Offline | Skymax |
| J20L0001749 | Online | Skymax |
| J20L0001750 | Online | Skymax |
| J20L0001751 | Offline | 80500 |
| J20L0001752 | Online | Skymax |
| J20L0001753 | Online | Skymax |
| J20L0001754 | Online | Skymax |
| J20L0001755 | Offline | 80500 |
| J20L0001756 | Online | Skymax |
| J20L0001757 | Online | Skymax |
| J20L0001758 | Offline | 80500 |
| J20L0001759 | Offline | 80500 |
| J20L0001760 | Online | Skymax |
| J20L0001761 | Online | Skymax |
| J20L0001762 | Online | Skymax |
| J20L0001763 | Online | Skymax |
| J20L0001764 | Offline | 80500 |
| J20L0001765 | Offline | 80500 |
| J20L0001766 | Online | Skymax |
| J20L0001767 | Online | Skymax |
| J20L0001768 | Online | Skymax |
| J20L0001769 | Online | Skymax |
| J20L0001770 | Offline | 80500 |
| J20L0001771 | Online | Skymax |
| J20L0001772 | Offline | 80500 |
| J20L0001773 | Online | Skymax |

| | | |
|---|---|---|
| J20L0001774 | Online | Skymax |
| J20L0001775 | Online | Skymax |
| J20L0001776 | Online | Skymax |
| J20L0001777 | Online | Skymax |
| J20L0001778 | Online | Skymax |
| J20L0001779 | Offline | 8050O |
| J20L0001780 | Offline | 8050O |
| J20L0001781 | Online | Skymax |
| J20L0001782 | Offline | 8050N |
| J20L0001783 | Offline | 8050O |
| J20L0001784 | Online | Skymax |
| J20L0001785 | Online | Skymax |
| J20L0001786 | Offline | 8050O |
| J20L0001787 | Online | Skymax |
| J20L0001788 | Offline | Skymax |
| J20L0001789 | Online | Skymax |
| J20L0001790 | Offline | Skymax |
| J20L0001791 | Online | Skymax |
| J20L0001792 | Online | Skymax |
| J20L0001793 | Offline | 8050O |
| J20L0001794 | Online | Skymax |
| J20L0001795 | Online | Skymax |
| J20L0001796 | Online | Skymax |
| J20L0001797 | Offline | 8050O |
| J20L0001798 | Online | Skymax |
| J20L0001799 | Offline | 8050O |
| J20L0001800 | Online | Skymax |
| J20L0001801 | Online | Skymax |
| J20L0001802 | Offline | Skymax |
| J20L0001803 | Offline | 8050O |
| J20L0001804 | Offline | 8050O |
| J20L0001805 | Online | Skymax |
| J20L0001806 | Online | Skymax |
| J20L0001807 | Online | Skymax |
| J20L0001808 | Online | Skymax |
| J20L0001809 | Online | Skymax |
| J20L0001810 | Online | Skymax |
| J20L0001811 | Online | Skymax |
| J20L0001812 | Online | Skymax |
| J20L0001813 | Online | Skymax |
| J20L0001814 | Online | Skymax |
| J20L0001815 | Online | Skymax |
| J20L0001817 | Online | Skymax |
| J20L0001818 | Offline | 8050O |
| J20L0001819 | Online | Skymax |
| J20L0001821 | Online | Skymax |
| J20L0001822 | Offline | 8050O |
| J20L0001823 | Online | Skymax |
| J20L0001824 | Online | Skymax |
| J20L0001825 | Online | Skymax |
| J20L0001826 | Online | Skymax |
| J20L0001827 | Online | Skymax |
| J20L0001828 | Online | Skymax |
| J20L0001829 | Online | Skymax |
| J20L0001830 | Offline | Skymax |
| J20L0001832 | Offline | 8050O |
| J20L0001834 | Offline | 8050O |
| J20L0001836 | Online | Skymax |
| J20L0001837 | Online | Skymax |
| J20L0001838 | Online | Skymax |
| J20L0001839 | Offline | 8050O |
| J20L0001841 | Online | Skymax |
| J20L0001842 | Online | Skymax |
| J20L0001843 | Offline | 8050O |
| J20L0001844 | Online | Skymax |
| J20L0001845 | Online | Skymax |
| J20L0001846 | Offline | 8050O |
| J20L0001847 | Offline | 8050O |
| J20L0001848 | Online | Skymax |
| J20L0001849 | Offline | Skymax |
| J20L0001850 | Online | Skymax |
| J20L0001851 | Offline | Skymax |
| J20L0001852 | Online | Skymax |
| J20L0001853 | Online | Skymax |
| J20L0001854 | Online | Skymax |
| J20L0001855 | Online | Skymax |
| J20L0001856 | Offline | 8050N |
| J20L0001857 | Online | Skymax |
| J20L0001858 | Online | Skymax |
| J20L0001859 | Online | Skymax |
| J20L0001860 | Online | Skymax |
| J20L0001861 | Online | Skymax |
| J20L0001862 | Online | Skymax |
| J20L0001863 | Online | Skymax |
| J20L0001864 | Online | Skymax |
| J20L0001865 | Online | Skymax |
| J20L0001867 | Online | Skymax |
| J20L0001868 | Online | Skymax |
| J20L0001869 | Online | Skymax |
| J20L0001870 | Offline | 8050O |
| J20L0001871 | Online | Skymax |
| J20L0001872 | Online | Skymax |
| J20L0001873 | Online | Skymax |
| J20L0001874 | Online | Skymax |
| J20L0001875 | Online | Skymax |
| J20L0001876 | Offline | Skymax |
| J20L0001877 | Offline | 8050O |
| J20L0001878 | Online | Skymax |
| J20L0001879 | Offline | Skymax |
| J20L0001879 | Offline | Skymax |
| J20L0001880 | Online | Skymax |

| | | |
|---|---|---|
| J20L0001881 | Online | Skymax |
| J20L0001883 | Online | Skymax |
| J20L0001884 | Online | Skymax |
| J20L0001885 | Offline | 8050O |
| J20L0001886 | Offline | 8050O |
| J20L0001887 | Online | Skymax |
| J20L0001888 | Offline | 8050N |
| J20L0001889 | Offline | 8050O |
| J20L0001890 | Offline | 8050O |
| J20L0001891 | Offline | 8050O |
| J20L0001892 | Offline | 8050O |
| J20L0001893 | Offline | 8050O |
| J20L0001894 | Online | Skymax |
| J20L0001895 | Online | Skymax |
| J20L0001896 | Online | Skymax |
| J20L0001897 | Online | Skymax |
| J20L0001898 | Online | Skymax |
| J20L0001899 | Online | Skymax |
| J20L0001900 | Offline | 8050O |
| J20L0001901 | Offline | 8050O |
| J20L0001902 | Offline | 8050O |
| J20L0001903 | Offline | 8050O |
| J20L0001904 | Online | Skymax |
| J20L0001905 | Online | Skymax |
| J20L0001906 | Online | Skymax |
| J20L0001907 | Online | Skymax |
| J20L0001909 | Offline | 8050O |
| J20L0001910 | Offline | 8050O |
| J20L0001911 | Online | Skymax |
| J20L0001912 | Online | Skymax |
| J20L0001913 | Online | Skymax |
| J20L0001914 | Online | Skymax |
| J20L0001915 | Online | Skymax |
| J20L0001916 | Online | Skymax |
| J20L0001918 | Online | Skymax |
| J20L0001920 | Offline | 8050O |
| J20L0001921 | Online | Skymax |
| J20L0001922 | Online | Skymax |
| J20L0001923 | Online | Skymax |
| J20L0001925 | Online | Skymax |
| J20L0001926 | Online | Skymax |
| J20L0001927 | Online | Skymax |
| J20L0001928 | Online | Skymax |
| J20L0001929 | Online | Skymax |
| J20L0001930 | Offline | 8050O |
| J20L0001931 | Online | Skymax |
| J20L0001932 | Offline | 8050O |
| J20L0001933 | Online | Skymax |
| J20L0001934 | Online | Skymax |
| J20L0001935 | Online | Skymax |
| J20L0001936 | Offline | 8050O |
| J20L0001937 | Online | Skymax |
| J20L0001938 | Online | Skymax |
| J20L0001939 | Offline | 8050O |
| J20L0001940 | Offline | 8050O |
| J20L0001941 | Offline | 8050O |
| J20L0001942 | Offline | 8050O |
| J20L0001943 | Online | Skymax |
| J20L0001944 | Online | Skymax |
| J20L0001945 | Online | Skymax |
| J20L0001946 | Online | Skymax |
| J20L0001948 | Online | Skymax |
| J20L0001950 | Online | Skymax |
| J20L0001951 | Online | Skymax |
| J20L0001952 | Online | Skymax |
| J20L0001953 | Online | Skymax |
| J20L0001954 | Online | Skymax |
| J20L0001955 | Online | Skymax |
| J20L0001956 | Online | Skymax |
| J20L0001957 | Online | Skymax |
| J20L0001958 | Online | Skymax |
| J20L0001959 | Online | Skymax |
| J20L0001960 | Online | Skymax |
| J20L0001961 | Online | Skymax |
| J20L0001962 | Online | Skymax |
| J20L0001963 | Online | Skymax |
| J20L0001965 | Online | Skymax |
| J20L0001966 | Online | Skymax |
| J20L0001967 | Online | Skymax |
| J20L0001969 | Online | Skymax |
| J20L0001970 | Online | Skymax |
| J20L0001971 | Offline | 8050O |
| J20L0001972 | Online | Skymax |
| J20L0001973 | Offline | 8050O |
| J20L0001974 | Offline | Skymax |
| J20L0001975 | Online | Skymax |
| J20L0001976 | Online | Skymax |
| J20L0001977 | Online | Skymax |
| J20L0001980 | Offline | 8050O |
| J20L0001982 | Online | Skymax |
| J20L0001983 | Online | Skymax |
| J20L0001984 | Offline | 8050O |
| J20L0001986 | Online | Skymax |
| J20L0001987 | Online | Skymax |
| J20L0001988 | Online | Skymax |
| J20L0001990 | Offline | 8050O |
| J20L0001991 | Offline | 8050O |
| J20L0001992 | Offline | 8050O |
| J20L0001993 | Online | Skymax |
| J20L0001994 | Online | Skymax |
| J20L0001995 | Online | Skymax |

| | | |
|---|---|---|
| J20L0001996 | Online | Skymax |
| J20L0001997 | Offline | Skymax |
| J20L0001998 | Offline | Skymax |
| J20L0001999 | Offline | 8050O |
| J20L0002000 | Online | Skymax |
| J20L0002001 | Online | Skymax |
| J20L0002002 | Online | Skymax |
| J20L0002003 | Online | Skymax |
| J20L0002004 | Online | Skymax |
| J20L0002005 | Offline | 8050O |
| J20L0002006 | Online | Skymax |
| J20L0002007 | Online | Skymax |
| J20L0002009 | Offline | 8050O |
| J20L0002010 | Online | Skymax |
| J20L0002011 | Offline | 8050O |
| J20L0002013 | Offline | 8050O |
| J20L0002014 | Online | Skymax |
| J20L0002015 | Online | Skymax |
| J20L0002016 | Online | Skymax |
| J20L0002017 | Online | Skymax |
| J20L0002018 | Online | Skymax |
| J20L0002019 | Offline | Skymax |
| J20L0002020 | Online | Skymax |
| J20L0002021 | Online | Skymax |
| J20L0002023 | Offline | 8050O |
| J20L0002024 | Offline | 8050O |
| J20L0002025 | Offline | Skymax |
| J20L0002026 | Online | Skymax |
| J20L0002027 | Online | Skymax |
| J20L0002028 | Online | Skymax |
| J20L0002029 | Offline | 8050O |
| J20L0002030 | Online | Skymax |
| J20L0002031 | Online | Skymax |
| J20L0002032 | Offline | Skymax |
| J20L0002034 | Offline | 8050O |
| J20L0002035 | Online | Skymax |
| J20L0002036 | Offline | 8050O |
| J20L0002037 | Online | Skymax |
| J20L0002038 | Online | Skymax |
| J20L0002039 | Online | Skymax |
| J20L0002040 | Online | Skymax |
| J20L0002041 | Online | Skymax |
| J20L0002042 | Online | Skymax |
| J20L0002043 | Online | Skymax |
| J20L0002044 | Online | Skymax |
| J20L0002046 | Online | Skymax |
| J20L0002047 | Online | Skymax |
| J20L0002048 | Online | Skymax |
| J20L0002050 | Online | Skymax |
| J20L0002051 | Online | Skymax |
| J20L0002053 | Online | Skymax |
| J20L0002054 | Online | Skymax |
| J20L0002055 | Online | Skymax |
| J20L0002056 | Online | Skymax |
| J20L0002057 | Offline | 8050O |
| J20L0002058 | Online | Skymax |
| J20L0002060 | Online | Skymax |
| J20L0002061 | Online | Skymax |
| J20L0002063 | Online | Skymax |
| J20L0002064 | Online | Skymax |
| J20L0002065 | Online | Skymax |
| J20L0002066 | Online | Skymax |
| J20L0002068 | Offline | 8050O |
| J20L0002069 | Online | Skymax |
| J20L0002070 | Online | Skymax |
| J20L0002071 | Online | Skymax |
| J20L0002072 | Online | Skymax |
| J20L0002073 | Online | Skymax |
| J20L0002074 | Online | Skymax |
| J20L0002075 | Offline | 8050O |
| J20L0002076 | Offline | 8050O |
| J20L0002077 | Online | Skymax |
| J20L0002078 | Offline | Skymax |
| J20L0002079 | Offline | 8050O |
| J20L0002080 | Online | Skymax |
| J20L0002081 | Online | Skymax |
| J20L0002082 | Offline | 8050O |
| J20L0002083 | Offline | Skymax |
| J20L0002085 | Online | Skymax |
| J20L0002086 | Online | Skymax |
| J20L0002087 | Online | Skymax |
| J20L0002088 | Offline | 8050O |
| J20L0002089 | Online | Skymax |
| J20L0002090 | Offline | Skymax |
| J20L0002091 | Online | Skymax |
| J20L0002092 | Online | Skymax |
| J20L0002093 | Online | Skymax |
| J20L0002094 | Offline | 8050O |
| J20L0002095 | Online | Skymax |
| J20L0002096 | Offline | 8050O |
| J20L0002097 | Offline | Skymax |
| J20L0002098 | Offline | 8050O |
| J20L0002099 | Online | Skymax |
| J20L0002100 | Online | Skymax |
| J20L0002101 | Online | Skymax |
| J20L0002103 | Online | Skymax |
| J20L0002104 | Online | Skymax |
| J20L0002105 | Online | Skymax |
| J20L0002106 | Online | Skymax |
| J20L0002107 | Online | Skymax |
| J20L0002108 | Online | Skymax |

| | | |
|---|---|---|
| J20L0002109 | Online | Skymax |
| J20L0002110 | Online | Skymax |
| J20L0002111 | Online | Skymax |
| J20L0002112 | Online | Skymax |
| J20L0002113 | Online | Skymax |
| J20L0002114 | Offline | 8050O |
| J20L0002115 | Online | Skymax |
| J20L0002116 | Online | Skymax |
| J20L0002117 | Online | Skymax |
| J20L0002118 | Online | Skymax |
| J20L0002119 | Online | Skymax |
| J20L0002120 | Online | Skymax |
| J20L0002121 | Online | Skymax |
| J20L0002122 | Online | Skymax |
| J20L0002123 | Online | Skymax |
| J20L0002124 | Offline | Skymax |
| J20L0002125 | Online | Skymax |
| J20L0002127 | Online | Skymax |
| J20L0002128 | Online | Skymax |
| J20L0002130 | Online | Skymax |
| J20L0002131 | Online | Skymax |
| J20L0002132 | Online | Skymax |
| J20L0002133 | Online | Skymax |
| J20L0002135 | Offline | 8050N |
| J20L0002136 | Online | Skymax |
| J20L0002137 | Offline | 8050O |
| J20L0002139 | Online | Skymax |
| J20L0002140 | Online | Skymax |
| J20L0002141 | Online | Skymax |
| J20L0002142 | Offline | 8050O |
| J20L0002143 | Online | Skymax |
| J20L0002144 | Online | Skymax |
| J20L0002145 | Offline | Skymax |
| J20L0002146 | Online | Skymax |
| J20L0002147 | Online | Skymax |
| J20L0002148 | Offline | 8050O |
| J20L0002150 | Online | Skymax |
| J20L0002151 | Online | Skymax |
| J20L0002152 | Online | Skymax |
| J20L0002153 | Online | Skymax |
| J20L0002154 | Offline | 8050O |
| J20L0002155 | Online | Skymax |
| J20L0002156 | Offline | 8050O |
| J20L0002157 | Online | Skymax |
| J20L0002158 | Online | Skymax |
| J20L0002159 | Online | Skymax |
| J20L0002160 | Offline | Skymax |
| J20L0002161 | Online | Skymax |
| J20L0002162 | Online | Skymax |
| J20L0002163 | Online | Skymax |
| J20L0002164 | Online | Skymax |
| J20L0002165 | Online | Skymax |
| J20L0002167 | Offline | 8050O |
| J20L0002168 | Offline | 8050O |
| J20L0002169 | Online | Skymax |
| J20L0002170 | Online | Skymax |
| J20L0002171 | Offline | Skymax |
| J20L0002172 | Online | Skymax |
| J20L0002173 | Offline | Skymax |
| J20L0002174 | Online | Skymax |
| J20L0002175 | Online | Skymax |
| J20L0002176 | Online | Skymax |
| J20L0002177 | Online | Skymax |
| J20L0002178 | Offline | 8050O |
| J20L0002179 | Online | Skymax |
| J20L0002180 | Online | Skymax |
| J20L0002181 | Online | Skymax |
| J20L0002183 | Online | Skymax |
| J20L0002184 | Offline | Skymax |
| J20L0002185 | Online | Skymax |
| J20L0002187 | Online | Skymax |
| J20L0002188 | Offline | 8050O |
| J20L0002189 | Offline | Skymax |
| J20L0002190 | Offline | 8050O |
| J20L0002191 | Online | Skymax |
| J20L0002192 | Online | Skymax |
| J20L0002193 | Online | Skymax |
| J20L0002194 | Online | Skymax |
| J20L0002195 | Offline | 8050O |
| J20L0002196 | Online | Skymax |
| J20L0002197 | Online | Skymax |
| J20L0002198 | Offline | 8050O |
| J20L0002199 | Online | Skymax |
| J20L0002200 | Online | Skymax |
| J20L0002201 | Offline | Skymax |
| J20L0002203 | Online | Skymax |
| J20L0002204 | Online | Skymax |
| J20L0002205 | Online | Skymax |
| J20L0002206 | Online | Skymax |
| J20L0002207 | Online | Skymax |
| J20L0002208 | Online | Skymax |
| J20L0002209 | Online | Skymax |
| J20L0002210 | Online | Skymax |
| J20L0002211 | Offline | 8050O |
| J20L0002212 | Offline | 8050O |
| J20L0002213 | Online | Skymax |
| J20L0002214 | Offline | Skymax |
| J20L0002216 | Online | Skymax |
| J20L0002217 | Online | Skymax |
| J20L0002218 | Online | Skymax |
| J20L0002219 | Offline | 8050O |

| | | |
|---|---|---|
| J20L0002221 | Online | Skymax |
| J20L0002222 | Online | Skymax |
| J20L0002223 | Online | Skymax |
| J20L0002224 | Online | Skymax |
| J20L0002225 | Online | Skymax |
| J20L0002226 | Offline | 80SOO |
| J20L0002227 | Online | Skymax |
| J20L0002228 | Online | Skymax |
| J20L0002229 | Offline | 80SOO |
| J20L0002230 | Offline | Skymax |
| J20L0002231 | Online | Skymax |
| J20L0002232 | Online | Skymax |
| J20L0002233 | Offline | 80SOO |
| J20L0002234 | Online | Skymax |
| J20L0002235 | Online | Skymax |
| J20L0002236 | Offline | Skymax |
| J20L0002237 | Online | Skymax |
| J20L0002238 | Online | Skymax |
| J20L0002239 | Online | Skymax |
| J20L0002240 | Online | Skymax |
| J20L0002241 | Offline | 80SOO |
| J20L0002242 | Online | Skymax |
| J20L0002243 | Online | Skymax |
| J20L0002244 | Online | Skymax |
| J20L0002245 | Online | Skymax |
| J20L0002246 | Online | Skymax |
| J20L0002247 | Offline | 80SOO |
| J20L0002249 | Online | Skymax |
| J20L0002250 | Online | Skymax |
| J20L0002251 | Offline | 80SOO |
| J20L0002252 | Offline | 80SOO |
| J20L0002254 | Online | Skymax |
| J20L0002255 | Online | Skymax |
| J20L0002256 | Online | Skymax |
| J20L0002258 | Offline | 80SOO |
| J20L0002259 | Online | Skymax |
| J20L0002260 | Online | Skymax |
| J20L0002261 | Online | Skymax |
| J20L0002262 | Online | Skymax |
| J20L0002263 | Online | Skymax |
| J20L0002264 | Online | Skymax |
| J20L0002267 | Offline | 80SOO |
| J20L0002269 | Offline | 80SOO |
| J20L0002272 | Online | Skymax |
| J20L0002273 | Online | Skymax |
| J20L0002274 | Online | Skymax |
| J20L0002275 | Offline | 80SOO |
| J20L0002276 | Online | Skymax |
| J20L0002277 | Online | Skymax |
| J20L0002278 | Online | Skymax |
| J20L0002279 | Online | Skymax |
| J20L0002280 | Online | Skymax |
| J20L0002281 | Online | Skymax |
| J20L0002282 | Offline | 80SOO |
| J20L0002283 | Online | Skymax |
| J20L0002284 | Online | Skymax |
| J20L0002285 | Online | Skymax |
| J20L0002286 | Online | Skymax |
| J20L0002287 | Online | Skymax |
| J20L0002288 | Online | Skymax |
| J20L0002289 | Online | Skymax |
| J20L0002290 | Offline | Skymax |
| J20L0002291 | Online | Skymax |
| J20L0002292 | Online | Skymax |
| J20L0002293 | Online | Skymax |
| J20L0002294 | Online | Skymax |
| J20L0002295 | Online | Skymax |
| J20L0002296 | Online | Skymax |
| J20L0002297 | Online | Skymax |
| J20L0002298 | Online | Skymax |
| J20L0002299 | Online | Skymax |
| J20L0002300 | Online | Skymax |
| J20L0002301 | Online | Skymax |
| J20L0002302 | Online | Skymax |
| J20L0002303 | Online | Skymax |
| J20L0002305 | Online | Skymax |
| J20L0002307 | Offline | 80SOO |
| J20L0002308 | Offline | 80SOO |
| J20L0002309 | Online | Skymax |
| J20L0002310 | Offline | Skymax |
| J20L0002311 | Offline | 80SOO |
| J20L0002312 | Online | Skymax |
| J20L0002313 | Offline | 80SOO |
| J20L0002314 | Online | Skymax |
| J20L0002315 | Offline | 80SOO |
| J20L0002317 | Offline | 80SOO |
| J20L0002318 | Online | Skymax |
| J20L0002319 | Online | Skymax |
| J20L0002320 | Online | Skymax |
| J20L0002321 | Online | Skymax |
| J20L0002322 | Offline | 80SOO |
| J20L0002323 | Online | Skymax |
| J20L0002324 | Online | Skymax |
| J20L0002325 | Online | Skymax |
| J20L0002326 | Online | Skymax |
| J20L0002327 | Online | Skymax |
| J20L0002328 | Online | Skymax |
| J20L0002329 | Online | Skymax |
| J20L0002331 | Offline | 80SOO |
| J20L0002332 | Offline | Skymax |
| J20L0002333 | Offline | 80SOO |

| | | |
|---|---|---|
| J20L0002334 | Offline | 8050O |
| J20L0002335 | Offline | 8050O |
| J20L0002336 | Offline | 8050O |
| J20L0002338 | Online | Skymax |
| J20L0002339 | Online | Skymax |
| J20L0002340 | Online | Skymax |
| J20L0002341 | Online | Skymax |
| J20L0002342 | Offline | 8050O |
| J20L0002343 | Online | Skymax |
| J20L0002344 | Online | Skymax |
| J20L0002345 | Online | Skymax |
| J20L0002346 | Online | Skymax |
| J20L0002348 | Online | Skymax |
| J20L0002349 | Online | Skymax |
| J20L0002350 | Offline | 8050O |
| J20L0002352 | Online | Skymax |
| J20L0002353 | Online | Skymax |
| J20L0002354 | Online | Skymax |
| J20L0002355 | Offline | 8050O |
| J20L0002356 | Online | Skymax |
| J20L0002357 | Online | Skymax |
| J20L0002358 | Online | Skymax |
| J20L0002359 | Offline | 8050O |
| J20L0002360 | Online | Skymax |
| J20L0002361 | Online | Skymax |
| J20L0002362 | Online | Skymax |
| J20L0002363 | Online | Skymax |
| J20L0002364 | Online | Skymax |
| J20L0002365 | Online | Skymax |
| J20L0002366 | Online | Skymax |
| J20L0002367 | Online | Skymax |
| J20L0002368 | Online | Skymax |
| J20L0002369 | Offline | 8050O |
| J20L0002370 | Offline | 8050O |
| J20L0002371 | Online | Skymax |
| J20L0002372 | Online | Skymax |
| J20L0002373 | Offline | Skymax |
| J20L0002374 | Online | Skymax |
| J20L0002375 | Online | Skymax |
| J20L0002376 | Online | Skymax |
| J20L0002377 | Offline | 8050O |
| J20L0002378 | Offline | 8050O |
| J20L0002379 | Online | Skymax |
| J20L0002380 | Offline | 8050O |
| J20L0002381 | Online | Skymax |
| J20L0002382 | Online | Skymax |
| J20L0002383 | Online | Skymax |
| J20L0002384 | Online | Skymax |
| J20L0002385 | Online | Skymax |
| J20L0002386 | Online | Skymax |
| J20L0002388 | Online | Skymax |
| J20L0002390 | Offline | 8050O |
| J20L0002391 | Online | Skymax |
| J20L0002392 | Online | Skymax |
| J20L0002393 | Online | Skymax |
| J20L0002395 | Online | Skymax |
| J20L0002396 | Offline | Skymax |
| J20L0002397 | Online | Skymax |
| J20L0002398 | Offline | 8050O |
| J20L0002399 | Online | Skymax |
| J20L0002400 | Online | Skymax |
| J20L0002401 | Online | Skymax |
| J20L0002403 | Online | Skymax |
| J20L0002404 | Online | Skymax |
| J20L0002405 | Online | Skymax |
| J20L0002406 | Online | Skymax |
| J20L0002407 | Online | Skymax |
| J20L0002408 | Online | Skymax |
| J20L0002409 | Offline | 8050O |
| J20L0002410 | Offline | 8050O |
| J20L0002411 | Online | Skymax |
| J20L0002412 | Online | Skymax |
| J20L0002413 | Online | Skymax |
| J20L0002414 | Offline | Skymax |
| J20L0002416 | Online | Skymax |
| J20L0002417 | Online | Skymax |
| J20L0002418 | Offline | 8050O |
| J20L0002419 | Offline | 8050O |
| J20L0002420 | Online | Skymax |
| J20L0002423 | Offline | 8050O |
| J20L0002424 | Offline | 8050O |
| J20L0002425 | Online | Skymax |
| J20L0002426 | Online | Skymax |
| J20L0002427 | Online | Skymax |
| J20L0002428 | Online | Skymax |
| J20L0002430 | Online | Skymax |
| J20L0002431 | Online | Skymax |
| J20L0002432 | Online | Skymax |
| J20L0002433 | Online | Skymax |
| J20L0002434 | Online | Skymax |
| J20L0002435 | Online | Skymax |
| J20L0002436 | Online | Skymax |
| J20L0002437 | Online | Skymax |
| J20L0002438 | Online | Skymax |
| J20L0002439 | Online | Skymax |
| J20L0002441 | Online | Skymax |
| J20L0002442 | Offline | 8050O |
| J20L0002443 | Online | Skymax |
| J20L0002444 | Online | Skymax |
| J20L0002446 | Online | Skymax |
| J20L0002447 | Online | Skymax |

| | | |
|---|---|---|
| J20L0002448 | Offline | Skymax |
| J20L0002449 | Offline | Skymax |
| J20L0002450 | Offline | Skymax |
| J20L0002451 | Online | Skymax |
| J20L0002452 | Online | Skymax |
| J20L0002453 | Online | Skymax |
| J20L0002454 | Online | Skymax |
| J20L0002455 | Offline | 8050O |
| J20L0002456 | Online | Skymax |
| J20L0002459 | Online | Skymax |
| J20L0002460 | Offline | 8050O |
| J20L0002461 | Online | Skymax |
| J20L0002462 | Online | Skymax |
| J20L0002463 | Offline | 8050O |
| J20L0002464 | Offline | Skymax |
| J20L0002465 | Online | Skymax |
| J20L0002466 | Online | Skymax |
| J20L0002467 | Online | Skymax |
| J20L0002468 | Online | Skymax |
| J20L0002469 | Online | Skymax |
| J20L0002470 | Online | Skymax |
| J20L0002471 | Online | Skymax |
| J20L0002472 | Online | Skymax |
| J20L0002473 | Offline | 8050O |
| J20L0002474 | Online | Skymax |
| J20L0002475 | Online | Skymax |
| J20L0002478 | Online | Skymax |
| J20L0002479 | Online | Skymax |
| J20L0002480 | Offline | 8050O |
| J20L0002483 | Offline | 8050O |
| J20L0002484 | Offline | 8050O |
| J20L0002485 | Online | Skymax |
| J20L0002486 | Online | Skymax |
| J20L0002487 | Offline | 8050O |
| J20L0002488 | Offline | 8050O |
| J20L0002489 | Online | Skymax |
| J20L0002490 | Offline | 8050O |
| J20L0002491 | Offline | 8050O |
| J20L0002493 | Online | Skymax |
| J20L0002494 | Online | Skymax |
| J20L0002495 | Online | Skymax |
| J20L0002496 | Online | Skymax |
| J20L0002497 | Online | Skymax |
| J20L0002499 | Online | Skymax |
| J20L0002500 | Online | Skymax |
| J20L0002502 | Offline | 8050O |
| J20L0002503 | Online | Skymax |
| J20L0002504 | Online | Skymax |
| J20L0002505 | Online | Skymax |
| J20L0002506 | Offline | 8050O |
| J20L0002507 | Offline | 8050O |
| J20L0002508 | Offline | 8050O |
| J20L0002509 | Offline | 8050O |
| J20L0002510 | Online | Skymax |
| J20L0002511 | Offline | 8050O |
| J20L0002512 | Online | Skymax |
| J20L0002514 | Online | Skymax |
| J20L0002515 | Online | Skymax |
| J20L0002516 | Online | Skymax |
| J20L0002517 | Offline | 8050O |
| J20L0002519 | Offline | 8050O |
| J20L0002520 | Online | Skymax |
| J20L0002522 | Offline | 8050O |
| J20L0002523 | Online | Skymax |
| J20L0002524 | Online | Skymax |
| J20L0002525 | Online | Skymax |
| J20L0002526 | Offline | 8050O |
| J20L0002527 | Online | Skymax |
| J20L0002528 | Online | Skymax |
| J20L0002531 | Online | Skymax |
| J20L0002532 | Online | Skymax |
| J20L0002533 | Online | Skymax |
| J20L0002534 | Offline | Skymax |
| J20L0002535 | Offline | 8050O |
| J20L0002536 | Offline | 8050O |
| J20L0002537 | Offline | 8050O |
| J20L0002538 | Offline | 8050O |
| J20L0002539 | Online | Skymax |
| J20L0002541 | Online | Skymax |
| J20L0002542 | Online | Skymax |
| J20L0002543 | Offline | 8050O |
| J20L0002544 | Online | Skymax |
| J20L0002545 | Online | Skymax |
| J20L0002547 | Online | Skymax |
| J20L0002548 | Online | Skymax |
| J20L0002549 | Online | Skymax |
| J20L0002550 | Offline | 8050O |
| J20L0002551 | Offline | 8050O |
| J20L0002552 | Online | Skymax |
| J20L0002553 | Offline | 8050O |
| J20L0002554 | Online | Skymax |
| J20L0002555 | Online | Skymax |
| J20L0002556 | Online | Skymax |
| J20L0002557 | Online | Skymax |
| J20L0002559 | Online | Skymax |
| J20L0002560 | Offline | 8050O |
| J20L0002561 | Online | Skymax |
| J20L0002562 | Offline | 8050O |
| J20L0002564 | Online | Skymax |
| J20L0002565 | Online | Skymax |
| J20L0002566 | Online | Skymax |

| | | |
|---|---|---|
| J20L0002567 | Offline | 8050O |
| J20L0002569 | Online | Skymax |
| J20L0002570 | Offline | 8050O |
| J20L0002571 | Offline | 8050O |
| J20L0002572 | Online | Skymax |
| J20L0002573 | Online | Skymax |
| J20L0002575 | Online | Skymax |
| J20L0002576 | Online | Skymax |
| J20L0002578 | Online | Skymax |
| J20L0002579 | Offline | Skymax |
| J20L0002580 | Online | Skymax |
| J20L0002581 | Online | Skymax |
| J20L0002582 | Offline | 8050O |
| J20L0002583 | Offline | 8050O |
| J20L0002584 | Online | Skymax |
| J20L0002585 | Offline | 8050O |
| J20L0002586 | Online | Skymax |
| J20L0002587 | Online | Skymax |
| J20L0002588 | Online | Skymax |
| J20L0002590 | Offline | 8050O |
| J20L0002592 | Online | Skymax |
| J20L0002593 | Online | Skymax |
| J20L0002594 | Online | Skymax |
| J20L0002595 | Online | Skymax |
| J20L0002596 | Online | Skymax |
| J20L0002597 | Online | Skymax |
| J20L0002598 | Offline | 8050O |
| J20L0002599 | Online | Skymax |
| J20L0002600 | Online | Skymax |
| J20L0002602 | Online | Skymax |
| J20L0002603 | Online | Skymax |
| J20L0002604 | Online | Skymax |
| J20L0002605 | Online | Skymax |
| J20L0002606 | Online | Skymax |
| J20L0002607 | Online | Skymax |
| J20L0002608 | Online | Skymax |
| J20L0002610 | Online | Skymax |
| J20L0002611 | Online | Skymax |
| J20L0002612 | Online | Skymax |
| J20L0002614 | Online | Skymax |
| J20L0002615 | Online | Skymax |
| J20L0002616 | Online | Skymax |
| J20L0002618 | Online | Skymax |
| J20L0002619 | Online | Skymax |
| J20L0002620 | Online | Skymax |
| J20L0002622 | Online | Skymax |
| J20L0002624 | Online | Skymax |
| J20L0002625 | Online | Skymax |
| J20L0002626 | Offline | Skymax |
| J20L0002627 | Online | Skymax |
| J20L0002628 | Online | Skymax |
| J20L0002629 | Online | Skymax |
| J20L0002630 | Online | Skymax |
| J20L0002631 | Online | Skymax |
| J20L0002633 | Online | Skymax |
| J20L0002634 | Online | Skymax |
| J20L0002635 | Online | Skymax |
| J20L0002636 | Online | Skymax |
| J20L0002637 | Online | Skymax |
| J20L0002639 | Online | QA |
| J20L0002640 | Online | Skymax |
| J20L0002641 | Online | Skymax |
| J20L0002642 | Online | Skymax |
| J20L0002643 | Online | Skymax |
| J20L0002644 | Online | Skymax |
| J20L0002645 | Online | Skymax |
| J20L0002646 | Online | Skymax |
| J20L0002647 | Online | Skymax |
| J20L0002648 | Online | Skymax |
| J20L0002649 | Online | Skymax |
| J20L0002651 | Online | Skymax |
| J20L0002652 | Online | Skymax |
| J20L0002653 | Online | Skymax |
| J20L0002654 | Online | Skymax |
| J20L0002655 | Online | Skymax |
| J20L0002656 | Offline | Skymax |
| J20L0002657 | Online | Skymax |
| J20L0002658 | Online | Skymax |
| J20L0002660 | Online | Skymax |
| J20L0002661 | Online | Skymax |
| J20L0002662 | Online | Skymax |
| J20L0002663 | Online | Skymax |
| J20L0002664 | Online | Skymax |
| J20L0002665 | Online | Skymax |
| J20L0002666 | Online | Skymax |
| J20L0002668 | Online | Skymax |
| J20L0002670 | Online | Skymax |
| J20L0002671 | Online | Skymax |
| J20L0002672 | Online | QA |
| J20L0002673 | Online | Skymax |
| J20L0002675 | Online | Skymax |
| J20L0002676 | Online | Skymax |
| J20L0002677 | Online | Skymax |
| J20L0002678 | Online | Skymax |
| J20L0002679 | Online | Skymax |
| J20L0002680 | Online | Skymax |
| J20L0002681 | Online | Skymax |
| J20L0002682 | Online | Skymax |
| J20L0002683 | Online | Skymax |
| J20L0002684 | Online | Skymax |
| J20L0002685 | Offline | Skymax |

| | | |
|---|---|---|
| J20L0002686 | Online | Skymax |
| J20L0002687 | Online | Skymax |
| J20L0002688 | Online | Skymax |
| J20L0002689 | Online | Skymax |
| J20L0002690 | Online | Skymax |
| J20L0002691 | Online | Skymax |
| J20L0002692 | Online | Skymax |
| J20L0002693 | Online | Skymax |
| J20L0002694 | Online | Skymax |
| J20L0002695 | Online | Skymax |
| J20L0002696 | Online | Skymax |
| J20L0002697 | Online | Skymax |
| J20L0002698 | Online | Skymax |
| J20L0002700 | Online | Skymax |
| J20L0002701 | Online | Skymax |
| J20L0002702 | Online | Skymax |
| J20L0002703 | Online | Skymax |
| J20L0002704 | Online | Skymax |
| J20L0002705 | Online | Skymax |
| J20L0002706 | Online | Skymax |
| J20L0002707 | Online | Skymax |
| J20L0002708 | Online | Skymax |
| J20L0002709 | Online | Skymax |
| J20L0002710 | Online | Skymax |
| J20L0002711 | Offline | Skymax |
| J20L0002712 | Online | Skymax |
| J20L0002713 | Online | Skymax |
| J20L0002714 | Online | Skymax |
| J20L0002715 | Online | Skymax |
| J20L0002716 | Online | Skymax |
| J20L0002718 | Online | Skymax |
| J20L0002719 | Online | Skymax |
| J20L0002720 | Online | Skymax |
| J20L0002721 | Online | Skymax |
| J20L0002722 | Online | Skymax |
| J20L0002723 | Online | Skymax |
| J20L0002724 | Online | Skymax |
| J20L0002725 | Online | Skymax |
| J20L0002726 | Online | Skymax |
| J20L0002727 | Online | Skymax |
| J20L0002729 | Online | Skymax |
| J20L0002730 | Online | Skymax |
| J20L0002731 | Online | Skymax |
| J20L0002732 | Online | Skymax |
| J20L0002733 | Online | Skymax |
| J20L0002734 | Online | Skymax |
| J20L0002735 | Online | Skymax |
| J20L0002736 | Online | Skymax |
| J20L0002737 | Online | Skymax |
| J20L0002738 | Online | Skymax |
| J20L0002739 | Online | Skymax |
| J20L0002740 | Online | Skymax |
| J20L0002741 | Online | Skymax |
| J20L0002743 | Online | Skymax |
| J20L0002744 | Online | Skymax |
| J20L0002745 | Online | Skymax |
| J20L0002746 | Online | Skymax |
| J20L0002747 | Online | Skymax |
| J20L0002748 | Online | Skymax |
| J20L0002750 | Online | Skymax |
| J20L0002751 | Online | Skymax |
| J20L0002752 | Online | Skymax |
| J20L0002753 | Online | Skymax |
| J20L0002754 | Online | Skymax |
| J20L0002755 | Online | Skymax |
| J20L0002756 | Online | Skymax |
| J20L0002757 | Online | Skymax |
| J20L0002758 | Online | Skymax |
| J20L0002759 | Online | Skymax |
| J20L0002760 | Online | Skymax |
| J20L0002761 | Online | Skymax |
| J20L0002762 | Online | Skymax |
| J20L0002763 | Online | Skymax |
| J20L0002764 | Online | Skymax |
| J20L0002765 | Online | Skymax |
| J20L0002766 | Online | Skymax |
| J20L0002767 | Online | Skymax |
| J20L0002768 | Online | Skymax |
| J20L0002769 | Online | Skymax |
| J20L0002770 | Online | Skymax |
| J20L0002773 | Online | Skymax |
| J20L0002774 | Online | Skymax |
| J20L0002775 | Online | Skymax |
| J20L0002776 | Online | Skymax |
| J20L0002777 | Online | Skymax |
| J20L0002778 | Online | Skymax |
| J20L0002779 | Online | Skymax |
| J20L0002780 | Online | Skymax |
| J20L0002781 | Online | Skymax |
| J20L0002782 | Offline | Skymax |
| J20L0002784 | Online | Skymax |
| J20L0002785 | Online | Skymax |
| J20L0002786 | Online | Skymax |
| J20L0002787 | Online | Skymax |
| J20L0002788 | Online | Skymax |
| J20L0002789 | Online | Skymax |
| J20L0002790 | Online | Skymax |
| J20L0002791 | Online | Skymax |
| J20L0002792 | Online | Skymax |
| J20L0002793 | Online | Skymax |
| J20L0002794 | Online | Skymax |

| | | |
|---|---|---|
| J20L0002795 | Online | Skymax |
| J20L0002796 | Online | Skymax |
| J20L0002797 | Online | Skymax |
| J20L0002798 | Online | Skymax |
| J20L0002799 | Online | Skymax |
| J20L0002800 | Online | Skymax |
| J20L0002801 | Offline | 8050O |
| J20L0002802 | Online | Skymax |
| J20L0002806 | Online | Skymax |
| J20L0002807 | Online | Skymax |
| J20L0002809 | Online | Skymax |
| J20L0002810 | Online | Skymax |
| J20L0002811 | Online | Skymax |
| J20L0002812 | Online | Skymax |
| J20L0002813 | Online | Skymax |
| J20L0002814 | Online | Skymax |
| J20L0002817 | Online | Skymax |
| J20L0002818 | Online | Skymax |
| J20L0002819 | Online | Skymax |
| J20L0002820 | Offline | Skymax |
| J20L0002822 | Online | Skymax |
| J20L0002823 | Online | Skymax |
| J20L0002824 | Online | Skymax |
| J20L0002828 | Online | Skymax |
| J20L0002829 | Online | Skymax |
| J20L0002830 | Online | Skymax |
| J20L0002831 | Online | Skymax |
| J20L0002832 | Offline | Skymax |
| J20L0002834 | Online | Skymax |
| J20L0002835 | Online | Skymax |
| J20L0002836 | Online | Skymax |
| J20L0002837 | Online | Skymax |
| J20L0002838 | Online | Skymax |
| J20L0002839 | Online | Skymax |
| J20L0002840 | Online | Skymax |
| J20L0002841 | Online | Skymax |
| J20L0002842 | Online | Skymax |
| J20L0002844 | Online | Skymax |
| J20L0002845 | Online | Skymax |
| J20L0002846 | Online | Skymax |
| J20L0002847 | Online | Skymax |
| J20L0002848 | Online | Skymax |
| J20L0002849 | Online | Skymax |
| J20L0002850 | Online | Skymax |
| J20L0002851 | Offline | Skymax |
| J20L0002852 | Online | Skymax |
| J20S0003001 | Offline | 8050O |
| J20S0003002 | Online | Skymax |
| J20S0003003 | Offline | 8050O |
| J20S0003004 | Offline | 8050O |
| J20S0003005 | Offline | 8050O |
| J20S0003006 | Offline | 8050O |
| J20S0003007 | Offline | 8050O |
| J20S0003008 | Offline | 8050O |
| J20S0003009 | Offline | 8050O |
| J20S0003010 | Offline | 8050O |
| J20S0003012 | Offline | 8050O |
| J20S0003013 | Offline | 8050O |
| J20S0003014 | Offline | 8050O |
| J20S0003015 | Offline | 8050N |
| J20S0003016 | Offline | 8050O |
| J20S0003017 | Offline | 8050O |
| J20S0003018 | Offline | 8050O |
| J20S0003019 | Offline | 8050O |
| J20S0003020 | Offline | 8050O |
| J20S0003022 | Offline | 8050O |
| J20S0003023 | Offline | 8050N |
| J20S0003025 | Offline | 8050O |
| J20S0003026 | Offline | 8050O |
| J20S0003027 | Offline | 8050O |
| J20S0003028 | Offline | 8050O |
| J20S0003029 | Offline | 8050O |
| J20S0003030 | Offline | 8050O |
| J20S0003031 | Offline | 8050O |
| J20S0003032 | Offline | 8050O |
| J20S0003033 | Offline | 8050O |
| J20S0003034 | Online | Skymax |
| J20S0003036 | Offline | 8050N |
| J20S0003037 | Offline | 8050O |
| J20S0003038 | Offline | 8050O |
| J20S0003039 | Offline | 8050O |
| J20S0003040 | Offline | 8050O |
| J20S0003041 | Offline | 8050O |
| J20S0003042 | Offline | 8050O |
| J20S0003043 | Offline | 8050O |
| J20S0003044 | Offline | 8050O |
| J20S0003045 | Online | Skymax |
| J20S0003046 | Online | Skymax |
| J20S0003047 | Offline | 8050N |
| J20S0003048 | Online | Skymax |
| J20S0003049 | Offline | 8050O |
| J20S0003050 | Offline | 8050O |
| J20S0003051 | Offline | 8050O |
| J20S0003052 | Offline | 8050O |
| J20S0003053 | Offline | 8050O |
| J20S0003054 | Offline | 8050O |
| J20S0003055 | Offline | 8050O |
| J20S0003056 | Offline | 8050O |
| J20S0003057 | Offline | 8050O |
| J20S0003058 | Offline | 8050O |
| J20S0003059 | Offline | 8050O |

| | | |
|---|---|---|
| J20S0003060 | Offline | 8050O |
| J20S0003061 | Offline | 8050O |
| J20S0003062 | Offline | 8050O |
| J20S0003063 | Offline | 8050O |
| J20S0003065 | Offline | 8050O |
| J20S0003066 | Offline | 8050O |
| J20S0003067 | Offline | 8050O |
| J20S0003068 | Offline | 8050O |
| J20S0003069 | Offline | 8050O |
| J20S0003071 | Offline | 8050O |
| J20S0003072 | Offline | 8050N |
| J20S0003073 | Online | Skymax |
| J20S0003074 | Offline | 8050 CVP |
| J20S0003077 | Offline | 8050O |
| J20S0003078 | Offline | 8050O |
| J20S0003079 | Offline | 8050O |
| J20S0003080 | Offline | 8050O |
| J20S0003081 | Offline | 8050O |
| J20S0003082 | Offline | 8050O |
| J20S0003084 | Online | Skymax |
| J20S0003085 | Online | Skymax |
| J20S0003086 | Online | Skymax |
| J20S0003087 | Offline | 8050O |
| J20S0003088 | Offline | 8050O |
| J20S0003089 | Offline | 8050O |
| J20S0003091 | Offline | 8050O |
| J20S0003092 | Offline | 8050O |
| J20S0003096 | Offline | 8050O |
| J20S0003097 | Offline | 8050O |
| J20S0003098 | Offline | 8050O |
| J20S0003099 | Offline | 8050O |
| J20S0003100 | Offline | 8050O |
| J20S0003101 | Offline | 8050O |
| J20S0003102 | Online | Skymax |
| J20S0003103 | Offline | 8050O |
| J20S0003104 | Online | Skymax |
| J20S0003105 | Online | Skymax |
| J20S0003106 | Offline | 8050N |
| J20S0003107 | Online | Skymax |
| J20S0003108 | Online | Skymax |
| J20S0003109 | Online | Skymax |
| J20S0003110 | Online | Skymax |
| J20S0003111 | Online | Skymax |
| J20S0003112 | Online | Skymax |
| J20S0003114 | Online | Skymax |
| J20S0003115 | Online | Skymax |
| J20S0003117 | Online | Skymax |
| J20S0003118 | Online | Skymax |
| J20S0003119 | Online | Skymax |
| J20S0003120 | Online | Skymax |
| J20S0003121 | Online | Skymax |
| J20S0003123 | Online | Skymax |
| J20S0003124 | Online | Skymax |
| J20S0003125 | Online | Skymax |
| J20S0003127 | Online | Skymax |
| J20S0003128 | Online | Skymax |
| J20S0003130 | Online | Skymax |
| J20S0003131 | Online | Skymax |
| J20S0003132 | Online | Skymax |
| J20S0003133 | Online | Skymax |
| J20S0003134 | Online | Skymax |
| J20S0003135 | Online | Skymax |
| J20S0003136 | Online | Skymax |
| J20S0003137 | Online | Skymax |
| J20S0003140 | Online | Skymax |
| J20S0003141 | Online | Skymax |
| J20S0003142 | Online | Skymax |
| J20S0003143 | Online | Skymax |
| J20S0003144 | Online | Skymax |
| J20S0003145 | Online | Skymax |
| J20S0003146 | Online | Skymax |
| J20S0003147 | Offline | 8050O |
| J20S0003148 | Online | Skymax |
| J20S0003150 | Offline | 8050O |
| J20S0003151 | Offline | 8050O |
| J20S0003152 | Offline | 8050O |
| J20S0003153 | Online | Skymax |
| J20S0003154 | Offline | 8050O |
| J20S0003155 | Online | Skymax |
| J20S0003156 | Online | Skymax |
| J20S0003157 | Offline | 8050O |
| J20S0003159 | Offline | 8050O |
| J20S0003160 | Offline | 8050O |
| J20S0003161 | Online | Skymax |
| J20S0003165 | Offline | 8050O |
| J20S0003166 | Online | Skymax |
| J20S0003167 | Online | Skymax |
| J20S0003168 | Offline | 8050O |
| J20S0003169 | Online | Skymax |
| J20S0003170 | Online | Skymax |
| J20S0003171 | Online | Skymax |
| J20S0003173 | Offline | 8050O |
| J20S0003176 | Online | Skymax |
| J20S0003177 | Offline | 8050O |
| J20S0003178 | Offline | 8050O |
| J20S0003180 | Offline | 8050O |
| J20S0003181 | Online | Skymax |
| J20S0003182 | Online | Skymax |
| J20S0003183 | Online | Skymax |
| J20S0003184 | Online | Skymax |
| J20S0003185 | Online | Skymax |

| | | |
|---|---|---|
| J20S0003186 | Online | Skymax |
| J20S0003187 | Offline | 80500 |
| J20S0003188 | Offline | 80500 |
| J20S0003189 | Online | Skymax |
| J20S0003191 | Online | Skymax |
| J20S0003192 | Online | Skymax |
| J20S0003193 | Online | Skymax |
| J20S0003195 | Online | Skymax |
| J20S0003196 | Online | Skymax |
| J20S0003199 | Online | Skymax |
| J20S0003200 | Online | Skymax |
| J20S0003201 | Online | Skymax |
| J20S0003205 | Offline | 80500 |
| J20S0003206 | Online | Skymax |
| J20S0003207 | Online | Skymax |
| J20S0003208 | Online | Skymax |
| J20S0003209 | Offline | 80500 |
| J20S0003210 | Offline | 80500 |
| J20S0003211 | Offline | 80500 |
| J20S0003212 | Offline | 80500 |
| J20S0003213 | Online | Skymax |
| J20S0003215 | Online | Skymax |
| J20S0003216 | Offline | 80500 |
| J20S0003217 | Offline | 80500 |
| J20S0003218 | Offline | 80500 |
| J20S0003219 | Offline | 80500 |
| J20S0003220 | Offline | 80500 |
| J20S0003221 | Online | Skymax |
| J20S0003222 | Online | 8050 Air |
| J20S0003223 | Online | Skymax |
| J20S0003224 | Online | Skymax |
| J20S0003226 | Offline | 80500 |
| J20S0003227 | Online | Skymax |
| J20S0003229 | Offline | 80500 |
| J20S0003230 | Offline | 80500 |
| J20S0003231 | Online | Skymax |
| J20S0003232 | Online | Skymax |
| J20S0003233 | Online | Skymax |
| J20S0003234 | Online | Skymax |
| J20S0003235 | Online | Skymax |
| J20S0003236 | Online | Skymax |
| J20S0003238 | Online | Skymax |
| J20S0003239 | Online | Skymax |
| J20S0003240 | Online | Skymax |
| J20S0003241 | Online | Skymax |
| J20S0003242 | Offline | 80500 |
| J20S0003243 | Online | Skymax |
| J20S0003245 | Offline | 80500 |
| J20S0003246 | Online | Skymax |
| J20S0003247 | Online | Skymax |
| J20S0003248 | Offline | 80500 |
| J20S0003250 | Offline | 80500 |
| J20S0003251 | Online | Skymax |
| J20S0003252 | Online | Skymax |
| J20S0003253 | Offline | 80500 |
| J20S0003254 | Online | Skymax |
| J20S0003255 | Offline | 8050N |
| J20S0003256 | Online | Skymax |
| J20S0003258 | Offline | 80500 |
| J20S0003259 | Offline | 80500 |
| J20S0003260 | Online | Skymax |
| J20S0003261 | Online | Skymax |
| J20S0003262 | Online | Skymax |
| J20S0003263 | Online | Skymax |
| J20S0003264 | Online | Skymax |
| J20S0003265 | Online | Skymax |
| J20S0003266 | Online | Skymax |
| J20S0003267 | Online | Skymax |
| J20S0003268 | Online | Skymax |
| J20S0003269 | Online | Skymax |
| J20S0003270 | Online | Skymax |
| J20S0003271 | Online | Skymax |
| J20S0003272 | Online | Skymax |
| J20S0003273 | Online | Skymax |
| J20S0003274 | Online | Skymax |
| J20S0003275 | Online | Skymax |
| J20S0003276 | Offline | 80500 |
| J20S0003277 | Online | Skymax |
| J20S0003279 | Online | Skymax |
| J20S0003281 | Offline | 80500 |
| J20S0003282 | Online | Skymax |
| J20S0003283 | Online | Skymax |
| J20S0003284 | Offline | 80500 |
| J20S0003285 | Offline | 8050N |
| J20S0003286 | Online | Skymax |
| J20S0003287 | Offline | 80500 |
| J20S0003288 | Online | Skymax |
| J20S0003289 | Online | Skymax |
| J20S0003290 | Offline | 80500 |
| J20S0003291 | Online | Skymax |
| J20S0003292 | Online | Skymax |
| J20S0003294 | Online | Skymax |
| J20S0003295 | Online | Skymax |
| J20S0003296 | Online | Skymax |
| J20S0003297 | Online | Skymax |
| J20S0003298 | Online | Skymax |
| J20S0003300 | Online | Skymax |
| J20S0003302 | Online | Skymax |
| J20S0003303 | Offline | 80500 |
| J20S0003304 | Online | Skymax |
| J20S0003305 | Online | Skymax |

| | | |
|---|---|---|
| J20S0003306 | Online | Skymax |
| J20S0003309 | Online | Skymax |
| J20S0003310 | Offline | 8050N |
| J20S0003311 | Online | Skymax |
| J20S0003314 | Offline | 8050O |
| J20S0003315 | Online | Skymax |
| J20S0003316 | Online | Skymax |
| J20S0003317 | Offline | 8050O |
| J20S0003318 | Online | Skymax |
| J20S0003319 | Online | Skymax |
| J20S0003320 | Online | Skymax |
| J20S0003321 | Offline | 8050O |
| J20S0003322 | Online | Skymax |
| J20S0003323 | Online | Skymax |
| J20S0003324 | Online | Skymax |
| J20S0003325 | Offline | 8050O |
| J20S0003326 | Online | Skymax |
| J20S0003327 | Online | Skymax |
| J20S0003328 | Online | 8050 Air |
| J20S0003329 | Online | Skymax |
| J20S0003334 | Online | 8050 Air |
| J20S0003336 | Online | Skymax |
| J20S0003337 | Offline | 8050O |
| J20S0003338 | Online | Skymax |
| J20S0003339 | Online | Skymax |
| J20S0003340 | Online | Skymax |
| J20S0003341 | Online | Skymax |
| J20S0003342 | Offline | 8050O |
| J20S0003343 | Online | Skymax |
| J20S0003344 | Offline | 8050O |
| J20S0003345 | Online | Skymax |
| J20S0003346 | Online | Skymax |
| J20S0003347 | Online | Skymax |
| J20S0003348 | Online | Skymax |
| J20S0003349 | Online | Skymax |
| J20S0003350 | Online | Skymax |
| J20S0003351 | Online | Skymax |
| J20S0003353 | Online | Skymax |
| J20S0003355 | Online | Skymax |
| J20S0003356 | Online | Skymax |
| J20S0003357 | Online | Skymax |
| J20S0003358 | Online | Skymax |
| J20S0003359 | Online | Skymax |
| J20S0003360 | Online | Skymax |
| J20S0003361 | Online | Skymax |
| J20S0003362 | Online | Skymax |
| J20S0003363 | Online | Skymax |
| J20S0003364 | Offline | 8050O |
| J20S0003365 | Online | Skymax |
| J20S0003366 | Online | Skymax |
| J20S0003367 | Online | Skymax |
| J20S0003371 | Online | Skymax |
| J20S0003373 | Online | Skymax |
| J20S0003374 | Online | Skymax |
| J20S0003376 | Offline | 8050N |
| J20S0003377 | Online | Skymax |
| J20S0003378 | Online | Skymax |
| J20S0003379 | Online | Skymax |
| J20S0003380 | Offline | 8050O |
| J20S0003381 | Online | Skymax |
| J20S0003382 | Offline | 8050O |
| J20S0003384 | Online | Skymax |
| J20S0003385 | Offline | 8050O |
| J20S0003386 | Online | Skymax |
| J20S0003387 | Online | Skymax |
| J20S0003388 | Online | Skymax |
| J20S0003389 | Offline | 8050O |
| J20S0003390 | Online | Skymax |
| J20S0003391 | Online | Skymax |
| J20S0003392 | Online | Skymax |
| J20S0003393 | Online | Skymax |
| J20S0003394 | Online | Skymax |
| J20S0003395 | Offline | 8050O |
| J20S0003396 | Online | Skymax |
| J20S0003397 | Online | Skymax |
| J20S0003398 | Online | Skymax |
| J20S0003399 | Offline | 8050O |
| J20S0003400 | Online | Skymax |
| J20S0003401 | Online | Skymax |
| J20S0003402 | Online | Skymax |
| J20S0003403 | Offline | 8050O |
| J20S0003404 | Online | Skymax |
| J20S0003405 | Online | Skymax |
| J20S0003406 | Offline | 8050O |
| J20S0003407 | Offline | 8050O |
| J20S0003408 | Offline | 8050O |
| J20S0003409 | Online | Skymax |
| J20S0003410 | Online | Skymax |
| J20S0003411 | Online | Skymax |
| J20S0003412 | Online | Skymax |
| J20S0003413 | Online | Skymax |
| J20S0003414 | Online | Skymax |
| J20S0003415 | Offline | 8050N |
| J20S0003416 | Online | Skymax |
| J20S0003417 | Online | Skymax |
| J20S0003418 | Online | Skymax |
| J20S0003419 | Online | Skymax |
| J20S0003420 | Online | Skymax |
| J20S0003421 | Online | Skymax |
| J20S0003422 | Online | Skymax |
| J20S0003423 | Offline | 8050O |

| | | |
|---|---|---|
| J20S0003425 | Online | Skymax |
| J20S0003426 | Online | Skymax |
| J20S0003427 | Offline | 80SOO |
| J20S0003428 | Offline | 80SOO |
| J20S0003429 | Offline | 80SOO |
| J20S0003430 | Online | Skymax |
| J20S0003431 | Offline | 80S0N |
| J20S0003432 | Online | Skymax |
| J20S0003433 | Online | Skymax |
| J20S0003434 | Online | Skymax |
| J20S0003435 | Online | Skymax |
| J20S0003436 | Online | Skymax |
| J20S0003437 | Online | Skymax |
| J20S0003438 | Online | Skymax |
| J20S0003439 | Online | Skymax |
| J20S0003440 | Online | Skymax |
| J20S0003441 | Online | Skymax |
| J20S0003442 | Online | Skymax |
| J20S0003443 | Online | Skymax |
| J20S0003444 | Online | Skymax |
| J20S0003445 | Offline | 80S0N |
| J20S0003446 | Online | Skymax |
| J20S0003447 | Online | Skymax |
| J20S0003448 | Online | Skymax |
| J20S0003449 | Online | Skymax |
| J20S0003450 | Online | Skymax |
| J20S0003451 | Online | Skymax |
| J20S0003452 | Online | Skymax |
| J20S0003453 | Online | Skymax |
| J20S0003454 | Online | Skymax |
| J20S0003455 | Online | Skymax |
| J20S0003456 | Online | Skymax |
| J20S0003457 | Online | Skymax |
| J20S0003458 | Online | Skymax |
| J20S0003459 | Online | Skymax |
| J20S0003460 | Online | Skymax |
| J20S0003461 | Offline | 80S0O |
| J20S0003462 | Online | Skymax |
| J20S0003463 | Online | Skymax |
| J20S0003464 | Online | Skymax |
| J20S0003467 | Online | Skymax |
| J20S0003468 | Offline | 80S0N |
| J20S0003469 | Online | QA |
| J20S0003470 | Offline | 80S0O |
| J20S0003471 | Online | Skymax |
| J20S0003473 | Online | Skymax |
| J20S0003474 | Online | Skymax |
| J20S0003475 | Online | Skymax |
| J20S0003476 | Online | Skymax |
| J20S0003477 | Online | Skymax |
| J20S0003478 | Online | Skymax |
| J20S0003479 | Online | Skymax |
| J20S0003480 | Online | Skymax |
| J20S0003481 | Online | Skymax |
| J20S0003482 | Online | Skymax |
| J20S0003483 | Online | Skymax |
| J20S0003484 | Offline | 80S0N |
| J20S0003485 | Offline | 80S0N |
| J20S0003486 | Online | Skymax |
| J20S0003487 | Online | 80S0 Air |
| J20S0003488 | Online | 80S0 Air |
| J20S0003489 | Online | Skymax |
| J20S0003490 | Online | 80S0 Air |
| J20S0003491 | Online | Skymax |
| J20S0003492 | Online | Skymax |
| J20S0003493 | Online | Skymax |
| J20S0003494 | Online | Skymax |
| J20S0003495 | Offline | QA |
| J20S0003496 | Online | Skymax |
| J20S0003497 | Online | Skymax |
| J20S0003499 | Online | Skymax |
| J20S0003500 | Online | Skymax |
| J20S0003501 | Online | Skymax |
| J20S0003502 | Offline | 80S0O |
| J20S0003503 | Online | Skymax |
| J20S0003504 | Online | Skymax |
| J20S0003505 | Offline | 80S0O |
| J20S0003506 | Online | Skymax |
| J20S0003508 | Online | Skymax |
| J20S0003509 | Online | Skymax |
| J20S0003510 | Online | Skymax |
| J20S0003511 | Online | Skymax |
| J20S0003512 | Online | Skymax |
| J20S0003513 | Online | Skymax |
| J20S0003514 | Online | Skymax |
| J20S0003515 | Online | 80S0 Air |
| J20S0003516 | Offline | 80S0N |
| J20S0003517 | Online | Skymax |
| J20S0003518 | Online | Skymax |
| J20S0003520 | Online | Skymax |
| J20S0003521 | Online | Skymax |
| J20S0003522 | Online | Skymax |
| J20S0003523 | Online | Skymax |
| J20S0003524 | Online | Skymax |
| J20S0003525 | Online | Skymax |
| J20S0003526 | Online | Skymax |
| J20S0003527 | Online | Skymax |
| J20S0003528 | Online | Skymax |
| J20S0003529 | Online | Skymax |
| J20S0003531 | Online | Skymax |
| J20S0003532 | Online | Skymax |

| | | |
|---|---|---|
| J20S0003533 | Online | Skymax |
| J20S0003534 | Online | Skymax |
| J20S0003535 | Online | Skymax |
| J20S0003536 | Offline | 8050N |
| J20S0003537 | Online | Skymax |
| J20S0003538 | Online | Skymax |
| J20S0003539 | Online | Skymax |
| J20S0003540 | Online | Skymax |
| J20S0003541 | Online | Skymax |
| J20S0003542 | Online | Skymax |
| J20S0003543 | Online | Skymax |
| J20S0003544 | Online | Skymax |
| J20S0003545 | Online | Skymax |
| J20S0003546 | Offline | 8050N |
| J20S0003547 | Online | Skymax |
| J20S0003548 | Online | Skymax |
| J20S0003549 | Online | Skymax |
| J20S0003550 | Online | Skymax |
| J20S0003551 | Online | Skymax |
| J20S0003552 | Offline | 8050N |
| J20S0003553 | Online | Skymax |
| J20S0003554 | Online | Skymax |
| J20S0003555 | Online | Skymax |
| J20S0003556 | Offline | 8050N |
| J20S0003557 | Online | Skymax |
| J20S0003558 | Online | Skymax |
| J20S0003559 | Online | Skymax |
| J20S0003560 | Online | Skymax |
| J20S0003561 | Online | Skymax |
| J20S0003562 | Online | Skymax |
| J20S0003564 | Online | Skymax |
| J20S0003565 | Online | Skymax |
| J20S0003566 | Online | Skymax |
| J20S0003567 | Online | Skymax |
| J20S0003568 | Online | Skymax |
| J20S0003571 | Online | Skymax |
| J20S0003572 | Online | Skymax |
| J20S0003573 | Online | Skymax |
| J20S0003574 | Online | Skymax |
| J20S0003575 | Offline | 8050N |
| J20S0003576 | Online | Skymax |
| J20S0003577 | Online | Skymax |
| J20S0003578 | Online | Skymax |
| J20S0003579 | Online | Skymax |
| J20S0003580 | Online | Skymax |
| J20S0003581 | Offline | 8050N |
| J20S0003582 | Online | Skymax |
| J20S0003583 | Online | Skymax |
| J20S0003584 | Online | Skymax |
| J20S0003585 | Online | Skymax |
| J20S0003586 | Online | Skymax |
| J20S0003589 | Online | Skymax |
| J20S0003591 | Online | Skymax |
| J20S0003592 | Online | Skymax |
| J20S0003593 | Online | Skymax |
| J20S0003594 | Offline | 8050O |
| J20S0003595 | Online | Skymax |
| J20S0003596 | Online | Skymax |
| J20S0003597 | Online | Skymax |
| J20S0003598 | Online | Skymax |
| J20S0003599 | Online | Skymax |
| J20S0003600 | Online | Skymax |
| J20S0003601 | Online | Skymax |
| J20S0003603 | Online | Skymax |
| J20S0003604 | Online | Skymax |
| J20S0003605 | Online | Skymax |
| J20S0003606 | Online | Skymax |
| J20S0003607 | Online | Skymax |
| J20S0003608 | Online | Skymax |
| J20S0003609 | Offline | 8050N |
| J20S0003610 | Online | Skymax |
| J20S0003611 | Online | Skymax |
| J20S0003612 | Online | Skymax |
| J20S0003613 | Online | Skymax |
| J20S0003614 | Online | Skymax |
| J20S0003615 | Offline | 8050N |
| J20S0003616 | Offline | Skymax |
| J20S0003617 | Online | Skymax |
| J20S0003618 | Online | Skymax |
| J20S0003619 | Online | Skymax |
| J20S0003620 | Online | Skymax |
| J20S0003623 | Offline | 8050O |
| J20S0003625 | Online | Skymax |
| J20S0003626 | Online | Skymax |
| J20S0003627 | Online | Skymax |
| J20S0003629 | Online | Skymax |
| J20S0003630 | Online | Skymax |
| J20S0003632 | Online | Skymax |
| J20S0003633 | Online | Skymax |
| J20S0003634 | Online | Skymax |
| J20S0003635 | Online | Skymax |
| J20S0003636 | Offline | 8050O |
| J20S0003637 | Online | Skymax |
| J20S0003638 | Online | Skymax |
| J20S0003639 | Online | Skymax |
| J20S0003640 | Online | Skymax |
| J20S0003641 | Online | Skymax |
| J20S0003642 | Online | Skymax |
| J20S0003644 | Online | Skymax |
| J20S0003645 | Online | Skymax |
| J20S0003646 | Online | Skymax |

| | | |
|---|---|---|
| J20S0003647 | Online | Skymax |
| J20S0003649 | Online | Skymax |
| J20S0003650 | Online | Skymax |
| J20S0003651 | Online | Skymax |
| J20S0003652 | Offline | Skymax |
| J20S0003653 | Online | Skymax |
| J20S0003654 | Online | Skymax |
| J20S0003655 | Online | Skymax |
| J20S0003656 | Online | Skymax |
| J20S0003657 | Online | Skymax |
| J20S0003658 | Online | Skymax |
| J20S0003662 | Online | Skymax |
| J20S0003664 | Online | Skymax |
| J20S0003665 | Online | Skymax |
| J20S0003666 | Online | Skymax |
| J20S0003667 | Online | Skymax |
| J20S0003668 | Online | Skymax |
| J20S0003669 | Online | Skymax |
| J20S0003670 | Online | Skymax |
| J20S0003671 | Offline | 8050N |
| J20S0003672 | Offline | Skymax |
| J20S0003673 | Online | Skymax |
| J20S0003675 | Offline | 8050N |
| J20S0003676 | Online | Skymax |
| J20S0003677 | Online | Skymax |
| J20S0003678 | Online | Skymax |
| J20S0003679 | Online | Skymax |
| J20S0003680 | Online | Skymax |
| J20S0003681 | Online | Skymax |
| J20S0003682 | Online | Skymax |
| J20S0003683 | Online | Skymax |
| J20S0003684 | Online | Skymax |
| J20S0003685 | Online | Skymax |
| J20S0003687 | Online | Skymax |
| J20S0003688 | Offline | 8050N |
| J20S0003689 | Online | Skymax |
| J20S0003690 | Online | Skymax |
| J20S0003691 | Online | Skymax |
| J20S0003693 | Online | Skymax |
| J20S0003694 | Online | Skymax |
| J20S0003695 | Online | Skymax |
| J20S0003696 | Online | Skymax |
| J20S0003697 | Online | Skymax |
| J20S0003698 | Online | Skymax |
| J20S0003699 | Offline | 8050N |
| J20S0003700 | Online | Skymax |
| J20S0003702 | Online | Skymax |
| J20S0003704 | Online | Skymax |
| J20S0003705 | Offline | 8050N |
| J20S0003706 | Online | Skymax |
| J20S0003710 | Online | Skymax |
| J20S0003711 | Online | Skymax |
| J20S0003712 | Online | Skymax |
| J20S0003715 | Online | Skymax |
| J20S0003716 | Online | Skymax |
| J20S0003717 | Online | 8050 Air |
| J20S0003719 | Online | Skymax |
| J20S0003722 | Offline | 8050O |
| J20S0003723 | Online | 8050 Air |
| J20S0003724 | Offline | 8050O |
| J20S0003725 | Offline | Skymax |
| J20S0003726 | Online | Skymax |
| J20S0003727 | Online | Skymax |
| J20S0003728 | Online | Skymax |
| J20S0003729 | Online | Skymax |
| J20S0003730 | Online | Skymax |
| J20S0003731 | Online | Skymax |
| J20S0003732 | Online | Skymax |
| J20S0003733 | Online | Skymax |
| J20S0003734 | Online | Skymax |
| J20S0003735 | Online | Skymax |
| J20S0003736 | Online | Skymax |
| J20S0003737 | Offline | 8050N |
| J20S0003738 | Offline | 8050N |
| J20S0003739 | Online | Skymax |
| J20S0003740 | Online | Skymax |
| J20S0003741 | Online | Skymax |
| J20S0003742 | Online | Skymax |
| J20S0003743 | Online | Skymax |
| J20S0003744 | Online | Skymax |
| J20S0003745 | Online | Skymax |
| J20S0003746 | Online | Skymax |
| J20S0003747 | Offline | 8050N |
| J20S0003748 | Online | Skymax |
| J20S0003749 | Online | Skymax |
| J20S0003750 | Online | Skymax |
| J20S0003751 | Online | Skymax |
| J20S0003752 | Online | Skymax |
| J20S0003753 | Online | Skymax |
| J20S0003754 | Online | Skymax |
| J20S0003755 | Online | Skymax |
| J20S0003756 | Online | Skymax |
| J20S0003758 | Online | Skymax |
| J20S0003759 | Online | Skymax |
| J20S0003760 | Offline | 8050 Air |
| J20S0003761 | Online | Skymax |
| J20S0003762 | Online | Skymax |
| J20S0003763 | Online | Skymax |
| J20S0003764 | Online | Skymax |
| J20S0003765 | Online | Skymax |
| J20S0003766 | Online | Skymax |

| | | |
|---|---|---|
| J20S0003767 | Online | Skymax |
| J20S0003768 | Online | Skymax |
| J20S0003769 | Online | Skymax |
| J20S0003770 | Online | 8050 Air |
| J20S0003771 | Online | Skymax |
| J20S0003772 | Online | Skymax |
| J20S0003773 | Online | Skymax |
| J20S0003774 | Online | Skymax |
| J20S0003776 | Online | Skymax |
| J20S0003777 | Online | Skymax |
| J20S0003778 | Online | Skymax |
| J20S0003779 | Online | Skymax |
| J20S0003780 | Online | Skymax |
| J20S0003781 | Online | Skymax |
| J20S0003782 | Online | Skymax |
| J20S0003783 | Online | Skymax |
| J20S0003784 | Online | Skymax |
| J20S0003785 | Online | Skymax |
| J20S0003786 | Online | Skymax |
| J20S0003787 | Online | Skymax |
| J20S0003788 | Online | Skymax |
| J20S0003790 | Online | Skymax |
| J20S0003791 | Online | Skymax |
| J20S0003792 | Online | Skymax |
| J20S0003793 | Online | Skymax |
| J20S0003794 | Online | Skymax |
| J20S0003795 | Online | Skymax |
| J20S0003796 | Online | Skymax |
| J20S0003797 | Online | Skymax |
| J20S0003798 | Online | Skymax |
| J20S0003799 | Offline | 8050N |
| J20S0003800 | Online | Skymax |
| J20S0003801 | Online | Skymax |
| J20S0003802 | Online | Skymax |
| J20S0003803 | Online | Skymax |
| J20S0003804 | Online | Skymax |
| J20S0003805 | Online | Skymax |
| J20S0003806 | Online | Skymax |
| J20S0003807 | Online | Skymax |
| J20S0003808 | Online | Skymax |
| J20S0003809 | Online | Skymax |
| J20S0003810 | Online | Skymax |
| J20S0003811 | Online | Skymax |
| J20S0003812 | Online | Skymax |
| J20S0003813 | Offline | 8050N |
| J20S0003814 | Online | Skymax |
| J20S0003815 | Online | Skymax |
| J20S0003816 | Online | Skymax |
| J20S0003817 | Offline | 8050N |
| J20S0003818 | Online | Skymax |
| J20S0003819 | Online | Skymax |
| J20S0003820 | Online | Skymax |
| J20S0003824 | Online | Skymax |
| J20S0003825 | Offline | 8050N |
| J20S0003826 | Online | Skymax |
| J20S0003827 | Online | Skymax |
| J20S0003828 | Offline | 8050N |
| J20S0003829 | Online | Skymax |
| J20S0003830 | Online | Skymax |
| J20S0003831 | Online | Skymax |
| J20S0003833 | Online | Skymax |
| J20S0003835 | Online | Skymax |
| J20S0003836 | Online | Skymax |
| J20S0003837 | Online | Skymax |
| J20S0003839 | Online | Skymax |
| J20S0003840 | Offline | 8050N |
| J20S0003841 | Online | Skymax |
| J20S0003842 | Online | Skymax |
| J20S0003843 | Online | Skymax |
| J20S0003844 | Online | Skymax |
| J20S0003845 | Online | Skymax |
| J20S0003846 | Online | Skymax |
| J20S0003847 | Online | Skymax |
| J20S0003848 | Online | Skymax |
| J20S0003849 | Online | Skymax |
| J20S0003850 | Online | Skymax |
| J20S0003852 | Online | Skymax |
| J20S0003853 | Online | Skymax |
| J20S0003854 | Offline | 8050N |
| J20S0003855 | Online | Skymax |
| J20S0003856 | Online | Skymax |
| J20S0003857 | Offline | Skymax |
| J20S0003858 | Online | Skymax |
| J20S0003859 | Online | Skymax |
| J20S0003860 | Online | Skymax |
| J20S0003861 | Online | Skymax |
| J20S0003862 | Online | Skymax |
| J20S0003863 | Online | Skymax |
| J20S0003865 | Online | Skymax |
| J20S0003866 | Online | Skymax |
| J20S0003868 | Online | Skymax |
| J20S0003869 | Online | Skymax |
| J20S0003870 | Online | Skymax |
| J20S0003872 | Online | Skymax |
| J20S0003873 | Online | Skymax |
| J20S0003875 | Online | Skymax |
| J20S0003876 | Online | Skymax |
| J20S0003877 | Online | Skymax |
| J20S0003878 | Online | Skymax |
| J20S0003879 | Online | Skymax |
| J20S0003880 | Online | Skymax |

| | | |
|---|---|---|
| J20S0003881 | Online | Skymax |
| J20S0003882 | Online | Skymax |
| J20S0003883 | Online | Skymax |
| J20S0003884 | Online | Skymax |
| J20S0003885 | Online | QA |
| J20S0003886 | Offline | 8050N |
| J20S0003887 | Online | Skymax |
| J20S0003888 | Offline | 8050N |
| J20S0003889 | Online | Skymax |
| J20S0003890 | Offline | 8050N |
| J20S0003891 | Online | Skymax |
| J20S0003892 | Online | Skymax |
| J20S0003893 | Online | Skymax |
| J20S0003895 | Online | Skymax |
| J20S0003896 | Online | Skymax |
| J20S0003897 | Online | Skymax |
| J20S0003898 | Online | Skymax |
| J20S0003899 | Online | Skymax |
| J20S0003900 | Online | Skymax |
| J20S0003901 | Online | Skymax |
| J20S0003902 | Online | Skymax |
| J20S0003903 | Online | Skymax |
| J20S0003904 | Online | Skymax |
| J20S0003905 | Online | Skymax |
| J20S0003907 | Online | Skymax |
| J20S0003908 | Online | Skymax |
| J20S0003909 | Online | Skymax |
| J20S0003911 | Online | Skymax |
| J20S0003912 | Online | Skymax |
| J20S0003913 | Online | Skymax |
| J20S0003914 | Online | Skymax |
| J20S0003915 | Online | Skymax |
| J20S0003916 | Online | Skymax |
| J20S0003917 | Offline | 8050 Air |
| J20S0003920 | Online | Skymax |
| J20S0003921 | Online | Skymax |
| J20S0003922 | Online | Skymax |
| J20S0003923 | Online | Skymax |
| J20S0003924 | Online | Skymax |
| J20S0003925 | Online | Skymax |
| J20S0003927 | Online | Skymax |
| J20S0003928 | Online | Skymax |
| J20S0003929 | Online | Skymax |
| J20S0003930 | Online | Skymax |
| J20S0003931 | Online | Skymax |
| J20S0003932 | Online | Skymax |
| J20S0003933 | Online | Skymax |
| J20S0003935 | Online | Skymax |
| J20S0003936 | Online | Skymax |
| J20S0003937 | Online | Skymax |
| J20S0003938 | Online | Skymax |
| J20S0003939 | Online | Skymax |
| J20S0003940 | Online | 8050 Air |
| J20S0003941 | Online | Skymax |
| J20S0003944 | Online | Skymax |
| J20S0003945 | Online | Skymax |
| J20S0003946 | Online | Skymax |
| J20S0003947 | Online | Skymax |
| J20S0003948 | Online | Skymax |
| J20S0003949 | Online | Skymax |
| J20S0003950 | Online | 8050N |
| J20S0003951 | Offline | QA |
| J20S0003952 | Online | Skymax |
| J20S0003953 | Online | Skymax |
| J20S0003954 | Online | Skymax |
| J20S0003955 | Online | Skymax |
| J20S0003956 | Online | Skymax |
| J20S0003957 | Online | Skymax |
| J20S0003958 | Online | Skymax |
| J20S0003959 | Online | Skymax |
| J20S0003960 | Online | Skymax |
| J20S0003961 | Online | Skymax |
| J20S0003962 | Online | Skymax |
| J20S0003963 | Online | Skymax |
| J20S0003964 | Online | Skymax |
| J20S0003965 | Online | Skymax |
| J20S0003966 | Online | Skymax |
| J20S0003967 | Online | Skymax |
| J20S0003968 | Online | Skymax |
| J20S0003969 | Online | Skymax |
| J20S0003970 | Online | Skymax |
| J20S0003971 | Online | Skymax |
| J20S0003972 | Online | Skymax |
| J20S0003973 | Online | Skymax |
| J20S0003974 | Online | Skymax |
| J20S0003975 | Online | Skymax |
| J20S0003976 | Online | Skymax |
| J20S0003977 | Online | Skymax |
| J20S0003978 | Online | Skymax |
| J20S0003979 | Online | Skymax |
| J20S0003980 | Online | Skymax |
| J20S0003981 | Online | Skymax |
| J20S0003982 | Online | Skymax |
| J20S0003984 | Online | Skymax |
| J20S0003985 | Offline | QA |
| J20S0003986 | Online | Skymax |
| J20S0003987 | Online | Skymax |
| J20S0003989 | Online | 8050 Air |
| J20S0003990 | Online | Skymax |
| J20S0003991 | Online | Skymax |
| J20S0003992 | Online | Skymax |

| | | |
|---|---|---|
| J20S0003994 | Online | Skymax |
| J20S0003995 | Offline | 8050 Air |
| J20S0003996 | Offline | 8050N |
| J20S0003997 | Online | Skymax |
| J20S0003998 | Online | Skymax |
| J20S0003999 | Online | Skymax |
| J20S0004000 | Online | Skymax |
| J20S0004001 | Offline | 8050N |
| J20S0004002 | Offline | 8050N |
| J20S0004004 | Online | Skymax |
| J20S0004005 | Online | Skymax |
| J20S0004006 | Online | Skymax |
| J20S0004007 | Online | Skymax |
| J20S0004009 | Online | Skymax |
| J20S0004010 | Online | Skymax |
| J20S0004011 | Online | Skymax |
| J20S0004012 | Online | Skymax |
| J20S0004013 | Online | Skymax |
| J20S0004014 | Online | Skymax |
| J20S0004015 | Online | Skymax |
| J20S0004016 | Offline | 8050N |
| J20S0004017 | Online | Skymax |
| J20S0004018 | Online | Skymax |
| J20S0004019 | Online | Skymax |
| J20S0004021 | Online | Skymax |
| J20S0004023 | Online | Skymax |
| J20S0004024 | Online | Skymax |
| J20S0004025 | Online | Skymax |
| J20S0004026 | Offline | Skymax |
| J20S0004027 | Online | Skymax |
| J20S0004028 | Online | Skymax |
| J20S0004029 | Online | Skymax |
| J20S0004030 | Offline | 8050N |
| J20S0004032 | Online | Skymax |
| J20S0004033 | Online | Skymax |
| J20S0004034 | Online | Skymax |
| J20S0004035 | Offline | 8050 Air |
| J20S0004036 | Online | Skymax |
| J20S0004037 | Online | Skymax |
| J20S0004038 | Online | Skymax |
| J20S0004039 | Online | Skymax |
| J20S0004040 | Online | Skymax |
| J20S0004041 | Online | Skymax |
| J20S0004043 | Offline | 8050N |
| J20S0004045 | Online | QA |
| J20S0004046 | Online | Skymax |
| J20S0004047 | Online | Skymax |
| J20S0004048 | Online | Skymax |
| J20S0004049 | Online | Skymax |
| J20S0004050 | Online | Skymax |
| J20S0004051 | Online | Skymax |
| J20S0004052 | Online | Skymax |
| J20S0004054 | Online | Skymax |
| J20S0004055 | Offline | QA |
| J20S0004056 | Online | Skymax |
| J20S0004057 | Online | Skymax |
| J20S0004058 | Online | Skymax |
| J20S0004059 | Online | Skymax |
| J20S0004060 | Online | Skymax |
| J20S0004061 | Online | Skymax |
| J20S0004063 | Online | Skymax |
| J20S0004064 | Online | QA |
| J20S0004065 | Online | Skymax |
| J20S0004066 | Online | Skymax |
| J20S0004067 | Online | Skymax |
| J20S0004068 | Online | Skymax |
| J20S0004069 | Online | Skymax |
| J20S0004071 | Offline | 8050 Air |
| J20S0004072 | Online | Skymax |
| J20S0004073 | Online | Skymax |
| J20S0004075 | Online | Skymax |
| J20S0004076 | Online | Skymax |
| J20S0004078 | Online | Skymax |
| J20S0004079 | Offline | 8050N |
| J20S0004081 | Online | Skymax |
| J20S0004082 | Online | Skymax |
| J20S0004083 | Online | Skymax |
| J20S0004084 | Offline | QA |
| J20S0004085 | Online | Skymax |
| J20S0004086 | Online | Skymax |
| J20S0004087 | Online | Skymax |
| J20S0004088 | Online | Skymax |
| J20S0004089 | Online | Skymax |
| J20S0004090 | Offline | 8050N |
| J20S0004091 | Online | Skymax |
| J20S0004092 | Offline | QA |
| J20S0004093 | Online | Skymax |
| J20S0004094 | Offline | 8050N |
| J20S0004095 | Online | Skymax |
| J20S0004096 | Online | Skymax |
| J20S0004097 | Offline | QA |
| J20S0004098 | Online | Skymax |
| J20S0004099 | Online | Skymax |
| J21S0004100 | Offline | QA |
| J21S0004101 | Online | Skymax |
| J21S0004102 | Offline | 8050N |
| J21S0004103 | Online | Skymax |
| J21S0004104 | Online | Skymax |
| J21S0004105 | Online | Skymax |
| J21S0004106 | Offline | 8050N |
| J21S0004108 | Online | Skymax |

| | | |
|---|---|---|
| J21S004109 | Offline | 8050N |
| J21S004110 | Offline | 8050N |
| J21S004111 | Online | Skymax |
| J21S004112 | Online | Skymax |
| J21S004113 | Online | Skymax |
| J21S004115 | Offline | 8050N |
| J21S004116 | Online | Skymax |
| J21S004117 | Offline | 8050N |
| J21S004118 | Online | Skymax |
| J21S004119 | Offline | QA |
| J21S004120 | Online | Skymax |
| J21S004121 | Online | Skymax |
| J21S004122 | Online | Skymax |
| J21S004123 | Offline | 8050N |
| J21S004124 | Offline | QA |
| J21S004125 | Online | Skymax |
| J21S004126 | Online | Skymax |
| J21S004127 | Offline | QA |
| J21S004128 | Offline | QA |
| J21S004129 | Offline | 8050N |
| J21S004130 | Offline | 8050N |
| J21S004132 | Online | Skymax |
| J21S004133 | Online | Skymax |
| J21S004134 | Online | Skymax |
| J21S004135 | Offline | QA |
| J21S004136 | Online | 8050 Air |
| J21S004137 | Offline | 8050N |
| J21S004138 | Online | Skymax |
| J21S004140 | Online | Skymax |
| J21S004142 | Online | Skymax |
| J21S004143 | Online | Skymax |
| J21S004144 | Online | Skymax |
| J21S004145 | Online | Skymax |
| J21S004146 | Online | QA |
| J21S004147 | Online | Skymax |
| J21S004148 | Online | Skymax |
| J21S004149 | Online | Skymax |
| J21S004150 | Online | Skymax |
| J21S004151 | Online | Skymax |
| J21S004152 | Online | Skymax |
| J21S004153 | Online | Skymax |
| J21S004154 | Online | Skymax |
| J21S004155 | Online | Skymax |
| J21S004156 | Online | Skymax |
| J21S004157 | Online | Skymax |
| J21S004158 | Offline | 8050N |
| J21S004160 | Online | Skymax |
| J21S004161 | Online | Skymax |
| J21S004162 | Online | Skymax |
| J21S004175 | Offline | 8050N |
| J21S004176 | Online | Skymax |
| J21S004177 | Online | Skymax |
| J21S004178 | Online | Skymax |
| J21S004179 | Online | Skymax |
| J21S004180 | Online | Skymax |
| J21S004181 | Online | Skymax |
| J21S004182 | Online | Skymax |
| J21S004183 | Online | Skymax |
| J21S004184 | Offline | 8050N |
| J21S004185 | Online | Skymax |
| J21S004186 | Online | Skymax |
| J21S004187 | Online | Skymax |
| J21S004188 | Online | Skymax |
| J21S004190 | Online | Skymax |
| J21S004193 | Online | Skymax |
| J21S004194 | Online | Skymax |
| J21S004195 | Online | Skymax |
| J21S004196 | Online | Skymax |
| J21S004197 | Online | Skymax |
| J21S004198 | Offline | QA |
| J21S004199 | Online | Skymax |
| J21S004200 | Online | Skymax |
| J21S004201 | Online | Skymax |
| J21S004202 | Online | Skymax |
| J21S004203 | Online | Skymax |
| J21S004204 | Online | Skymax |
| J21S004205 | Online | Skymax |
| J21S004206 | Online | Skymax |
| J21S004207 | Online | Skymax |
| J21S004208 | Offline | QA |
| J21S004209 | Offline | QA |
| J21S004210 | Offline | 8050N |
| J21S004211 | Online | Skymax |
| J21S004212 | Offline | QA |
| J21S004213 | Online | Skymax |
| J21S004214 | Online | Skymax |
| J21S004215 | Online | Skymax |
| J21S004216 | Offline | Skymax |
| J21S004217 | Offline | 8050N |
| J21S004218 | Online | Skymax |
| J21S004219 | Online | Skymax |
| J21S004220 | Online | Skymax |
| J21S004222 | Online | Skymax |
| J21S004223 | Offline | QA |
| J21S004224 | Online | Skymax |
| J21S004225 | Offline | QA |
| J21S004227 | Online | Skymax |
| J21S004228 | Online | Skymax |
| J21S004229 | Online | Skymax |
| J21S004230 | Online | Skymax |
| J21S004231 | Offline | 8050N |

| | | |
|---|---|---|
| J21S0004232 | Online | Skymax |
| J21S0004233 | Online | Skymax |
| J21S0004234 | Online | Skymax |
| J21S0004235 | Online | Skymax |
| J21S0004236 | Online | Skymax |
| J21S0004237 | Offline | 8050N |
| J21S0004238 | Offline | 8050N |
| J21S0004239 | Online | Skymax |
| J21S0004240 | Offline | 8050N |
| J21S0004241 | Online | Skymax |
| J21S0004242 | Offline | 8050N |
| J21S0004243 | Offline | 8050N |
| J21S0004245 | Online | Skymax |
| J21S0004246 | Online | Skymax |
| J21S0004247 | Online | Skymax |
| J21S0004248 | Online | Skymax |
| J21S0004249 | Online | Skymax |
| J21S0004250 | Online | Skymax |
| J21S0004251 | Online | Skymax |
| J21S0004252 | Offline | 8050N |
| J21S0004254 | Online | Skymax |
| J21S0004255 | Online | Skymax |
| J21S0004256 | Online | Skymax |
| J21S0004257 | Online | Skymax |
| J21S0004259 | Online | Skymax |
| J21S0004260 | Offline | 8050N |
| J21S0004261 | Online | 8050 Air |
| J21S0004262 | Offline | 8050N |
| J21S0004263 | Offline | QA |
| J21S0004265 | Online | Skymax |
| J21S0004266 | Online | Skymax |
| J21S0004267 | Online | QA |
| J21S0004268 | Online | Skymax |
| J21S0004269 | Online | Skymax |
| J21S0004270 | Online | Skymax |
| J21S0004271 | Online | Skymax |
| J21S0004272 | Online | Skymax |
| J21S0004273 | Online | Skymax |
| J21S0004274 | Online | Skymax |
| J21S0004275 | Online | Skymax |
| J21S0004276 | Online | Skymax |
| J21S0004277 | Online | Skymax |
| J21S0004278 | Online | Skymax |
| J21S0004279 | Online | Skymax |
| J21S0004280 | Online | Skymax |
| J21S0004281 | Online | 8050 Air |
| J21S0004282 | Offline | Skymax |
| J21S0004283 | Online | 8050 Air |
| J21S0004284 | Online | Skymax |
| J21S0004285 | Online | Skymax |
| J21S0004286 | Offline | Skymax |
| J21S0004287 | Online | Skymax |
| J21S0004288 | Online | Skymax |
| J21S0004289 | Offline | 8050 Air |
| J21S0004290 | Online | Skymax |
| J21S0004292 | Online | Skymax |
| J21S0004293 | Offline | QA |
| J21S0004294 | Online | Skymax |
| J21S0004295 | Online | Skymax |
| J21S0004296 | Online | Skymax |
| J21S0004297 | Offline | 8050N |
| J21S0004298 | Offline | QA |
| J21S0004299 | Online | Skymax |
| J21S0004300 | Online | Skymax |
| J21S0004301 | Online | Skymax |
| J21S0004302 | Offline | QA |
| J21S0004303 | Online | Skymax |
| J21S0004304 | Online | Skymax |
| J21S0004305 | Online | Skymax |
| J21S0004306 | Offline | QA |
| J21S0004307 | Offline | QA |
| J21S0004308 | Online | Skymax |
| J21S0004309 | Online | Skymax |
| J21S0004310 | Offline | QA |
| J21S0004311 | Online | Skymax |
| J21S0004312 | Offline | QA |
| J21S0004313 | Offline | QA |
| J21S0004314 | Online | Skymax |
| J21S0004316 | Online | Skymax |
| J21S0004317 | Online | Skymax |
| J21S0004318 | Online | Skymax |
| J21S0004319 | Offline | 8050N |
| J21S0004320 | Online | Skymax |
| J21S0004321 | Online | Skymax |
| J21S0004322 | Online | Skymax |
| J21S0004324 | Online | Skymax |
| J21S0004325 | Online | Skymax |
| J21S0004326 | Online | Skymax |
| J21S0004327 | Online | Skymax |
| J21S0004328 | Online | Skymax |
| J21S0004329 | Online | Skymax |
| J21S0004330 | Online | Skymax |
| J21S0004332 | Offline | Skymax |
| J21S0004333 | Online | Skymax |
| J21S0004334 | Offline | Skymax |
| J21S0004335 | Online | Skymax |
| J21S0004336 | Online | Skymax |
| J21S0004337 | Online | Skymax |
| J21S0004338 | Online | Skymax |
| J21S0004339 | Offline | Skymax |
| J21S0004340 | Online | Skymax |

| | | |
|---|---|---|
| J21S0004341 | Online | Skymax |
| J21S0004342 | Online | Skymax |
| J21S0004343 | Online | Skymax |
| J21S0004344 | Online | Skymax |
| J21S0004345 | Online | Skymax |
| J21S0004346 | Online | Skymax |
| J21S0004347 | Offline | 8050N |
| J21S0004348 | Offline | 8050N |
| J21S0004349 | Online | Skymax |
| J21S0004350 | Online | Skymax |
| J21S0004351 | Online | 8050 Air |
| J21S0004352 | Online | Skymax |
| J21S0004353 | Online | Skymax |
| J21S0004355 | Online | Skymax |
| J21S0004356 | Online | Skymax |
| J21S0004357 | Online | Skymax |
| J21S0004358 | Online | Skymax |
| J21S0004359 | Online | Skymax |
| J21S0004360 | Online | Skymax |
| J21S0004362 | Online | Skymax |
| J21S0004364 | Online | Skymax |
| J21S0004365 | Online | Skymax |
| J21S0004366 | Online | Skymax |
| J21S0004367 | Offline | 8050N |
| J21S0004368 | Online | Skymax |
| J21S0004369 | Online | Skymax |
| J21S0004370 | Offline | 8050N |
| J21S0004372 | Offline | 8050N |
| J21S0004373 | Online | Skymax |
| J21S0004374 | Online | Skymax |
| J21S0004375 | Online | Skymax |
| J21S0004376 | Online | Skymax |
| J21S0004377 | Online | Skymax |
| J21S0004378 | Online | Skymax |
| J21S0004379 | Online | 8050 Air |
| J21S0004380 | Offline | 8050N |
| J21S0004381 | Online | 8050 Air |
| J21S0004382 | Online | Skymax |
| J21S0004383 | Online | Skymax |
| J21S0004384 | Online | Skymax |
| J21S0004385 | Online | Skymax |
| J21S0004386 | Online | Skymax |
| J21S0004387 | Online | Skymax |
| J21S0004388 | Offline | 8050N |
| J21S0004389 | Online | Skymax |
| J21S0004390 | Online | Skymax |
| J21S0004391 | Online | Skymax |
| J21S0004392 | Online | Skymax |
| J21S0004393 | Offline | 8050N |
| J21S0004394 | Online | Skymax |
| J21S0004395 | Online | Skymax |
| J21S0004397 | Online | Skymax |
| J21S0004398 | Online | Skymax |
| J21S0004399 | Online | Skymax |
| J21S0004400 | Online | Skymax |
| J21S0004401 | Online | Skymax |
| J21S0004402 | Online | 8050 Air |
| J21S0004404 | Online | Skymax |
| J21S0004405 | Online | Skymax |
| J21S0004406 | Offline | 8050N |
| J21S0004407 | Offline | 8050N |
| J21S0004408 | Offline | 8050N |
| J21S0004409 | Online | Skymax |
| J21S0004410 | Online | Skymax |
| J21S0004412 | Online | Skymax |
| J21S0004413 | Online | Skymax |
| J21S0004414 | Online | Skymax |
| J21S0004415 | Online | Skymax |
| J21S0004417 | Online | Skymax |
| J21S0004418 | Online | Skymax |
| J21S0004419 | Online | Skymax |
| J21S0004420 | Online | Skymax |
| J21S0004421 | Offline | Skymax |
| J21S0004422 | Online | Skymax |
| J21S0004423 | Online | Skymax |
| J21S0004424 | Offline | 8050N |
| J21S0004425 | Online | Skymax |
| J21S0004426 | Online | Skymax |
| J21S0004427 | Online | 8050 Air |
| J21S0004428 | Online | Skymax |
| J21S0004429 | Online | Skymax |
| J21S0004430 | Online | Skymax |
| J21S0004431 | Online | Skymax |
| J21S0004432 | Online | Skymax |
| J21S0004433 | Online | Skymax |
| J21S0004434 | Online | Skymax |
| J21S0004435 | Online | Skymax |
| J21S0004436 | Offline | 8050N |
| J21S0004437 | Online | Skymax |
| J21S0004439 | Online | Skymax |
| J21S0004440 | Online | Skymax |
| J21S0004441 | Online | Skymax |
| J21S0004442 | Online | Skymax |
| J21S0004444 | Online | Skymax |
| J21S0004445 | Online | Skymax |
| J21S0004446 | Online | Skymax |
| J21S0004447 | Online | Skymax |
| J21S0004448 | Online | Skymax |
| J21S0004449 | Online | Skymax |
| J21S0004450 | Online | Skymax |
| J21S0004451 | Online | Skymax |

| | | |
|---|---|---|
| J21S0004452 | Online | Skymax |
| J21S0004453 | Online | Skymax |
| J21S0004454 | Offline | 8050 Air |
| J21S0004455 | Online | Skymax |
| J21S0004456 | Online | Skymax |
| J21S0004457 | Online | Skymax |
| J21S0004458 | Online | Skymax |
| J21S0004459 | Online | Skymax |
| J21S0004460 | Online | Skymax |
| J21S0004461 | Online | Skymax |
| J21S0004462 | Online | Skymax |
| J21S0004463 | Online | Skymax |
| J21S0004464 | Online | Skymax |
| J21S0004465 | Online | Skymax |
| J21S0004466 | Online | Skymax |
| J21S0004467 | Online | Skymax |
| J21S0004468 | Online | 8050 Air |
| J21S0004469 | Online | Skymax |
| J21S0004470 | Online | Skymax |
| J21S0004471 | Offline | 8050N |
| J21S0004472 | Online | Skymax |
| J21S0004473 | Online | Skymax |
| J21S0004474 | Offline | 8050N |
| J21S0004475 | Online | Skymax |
| J21S0004476 | Online | Skymax |
| J21S0004477 | Online | Skymax |
| J21S0004478 | Online | Skymax |
| J21S0004479 | Online | Skymax |
| J21S0004480 | Online | Skymax |
| J21S0004481 | Online | Skymax |
| J21S0004482 | Online | Skymax |
| J21S0004483 | Online | Skymax |
| J21S0004484 | Offline | QA |
| J21S0004486 | Online | Skymax |
| J21S0004487 | Offline | 8050N |
| J21S0004488 | Offline | 8050N |
| J21S0004489 | Online | Skymax |
| J21S0004490 | Offline | 8050N |
| J21S0004491 | Online | Skymax |
| J21S0004492 | Online | Skymax |
| J21S0004493 | Online | 8050 Air |
| J21S0004494 | Offline | 8050 Air |
| J21S0004495 | Offline | 8050N |
| J21S0004496 | Online | Skymax |
| J21S0004497 | Online | 8050 Air |
| J21S0004498 | Online | Skymax |
| J21S0004499 | Offline | 8050 Air |
| J21S0004500 | Offline | QA |
| J21S0004501 | Online | 8050 Air |
| J21S0004502 | Offline | 8050N |
| J21S0004503 | Online | Skymax |
| J21S0004504 | Online | 8050N |
| J21S0004505 | Online | 8050 Air |
| J21S0004506 | Offline | 8050N |
| J21S0004507 | Offline | 8050 Air |
| J21S0004508 | Offline | 8050N |
| J21S0004509 | Offline | QA |
| J21S0004510 | Online | Skymax |
| J21S0004511 | Offline | QA |
| J21S0004512 | Offline | 8050 Air |
| J21S0004513 | Offline | QA |
| J21S0004514 | Online | Skymax |
| J21S0004515 | Online | Skymax |
| J21S0004516 | Online | Skymax |
| J21S0004517 | Online | Skymax |
| J21S0004518 | Online | Skymax |
| J21S0004519 | Offline | 8050N |
| J21S0004520 | Offline | 8050 Air |
| J21S0004521 | Online | Skymax |
| J21S0004522 | Online | Skymax |
| J21S0004524 | Online | Skymax |
| J21S0004525 | Online | Skymax |
| J21S0004526 | Online | Skymax |
| J21S0004527 | Online | Skymax |
| J21S0004528 | Offline | 8050N |
| J21S0004529 | Online | Skymax |
| J21S0004530 | Online | Skymax |
| J21S0004531 | Online | Skymax |
| J21S0004532 | Online | Skymax |
| J21S0004533 | Online | Skymax |
| J21S0004534 | Online | Skymax |
| J21S0004536 | Online | Skymax |
| J21S0004537 | Online | Skymax |
| J21S0004538 | Online | 8050 Air |
| J21S0004539 | Offline | 8050N |
| J21S0004540 | Offline | 8050N |
| J21S0004541 | Offline | 8050N |
| J21S0004542 | Offline | 8050N |
| J21S0004543 | Offline | QA |
| J21S0004544 | Offline | QA |
| J21S0004545 | Offline | 8050 Air |
| J21S0004546 | Offline | 8050 Air |
| J21S0004547 | Offline | 8050N |
| J21S0004548 | Offline | 8050N |
| J21S0004549 | Offline | 8050 Air |
| J21S0004550 | Offline | 8050N |
| J21S0004552 | Online | Skymax |
| J21S0004553 | Offline | 8050N |
| J21S0004554 | Online | Skymax |
| J21S0004555 | Online | Skymax |
| J21S0004556 | Online | 8050 Air |

| | | |
|---|---|---|
| J21S0004557 | Online | 8050 Air |
| J21S0004558 | Online | 8050 Air |
| J21S0004559 | Online | 8050 Air |
| J21S0004560 | Online | 8050 Air |
| J21S0004561 | Offline | QA |
| J21S0004563 | Offline | 8050N |
| J21S0004564 | Online | Skymax |
| J21S0004565 | Online | Skymax |
| J21S0004566 | Offline | 8050N |
| J21S0004567 | Online | Skymax |
| J21S0004568 | Online | Skymax |
| J21S0004569 | Online | Skymax |
| J21S0004570 | Online | Skymax |
| J21S0004571 | Online | Skymax |
| J21S0004572 | Online | Skymax |
| J21S0004573 | Online | Skymax |
| J21S0004574 | Online | Skymax |
| J21S0004575 | Online | Skymax |
| J21S0004576 | Online | Skymax |
| J21S0004577 | Online | Skymax |
| J21S0004578 | Online | Skymax |
| J21S0004579 | Online | Skymax |
| J21S0004580 | Online | Skymax |
| J21S0004581 | Online | Skymax |
| J21S0004582 | Online | Skymax |
| J21S0004583 | Offline | 8050N |
| J21S0004584 | Online | Skymax |
| J21S0004585 | Online | Skymax |
| J21S0004586 | Online | Skymax |
| J21S0004587 | Online | Skymax |
| J21S0004588 | Online | Skymax |
| J21S0004589 | Online | Skymax |
| J21S0004590 | Online | Skymax |
| J21S0004591 | Online | Skymax |
| J21S0004592 | Online | Skymax |
| J21S0004593 | Online | Skymax |
| J21S0004594 | Online | Skymax |
| J21S0004595 | Online | Skymax |
| J21S0004596 | Online | Skymax |
| J21S0004597 | Offline | 8050N |
| J21S0004598 | Online | Skymax |
| J21S0004599 | Online | Skymax |
| J21S0004600 | Online | Skymax |
| J21S0004601 | Offline | 8050 Air |
| J21S0004602 | Online | Skymax |
| J21S0004603 | Online | Skymax |
| J21S0004604 | Offline | 8050 Air |
| J21S0004605 | Offline | 8050N |
| J21S0004606 | Online | Skymax |
| J21S0004607 | Online | Skymax |
| J21S0004608 | Online | Skymax |
| J21S0004609 | Online | Skymax |
| J21S0004610 | Online | Skymax |
| J21S0004611 | Offline | 8050N |
| J21S0004612 | Offline | 8050N |
| J21S0004613 | Offline | 8050N |
| J21S0004614 | Offline | 8050N |
| J21S0004615 | Offline | 8050N |
| J21S0004616 | Offline | 8050N |
| J21S0004617 | Online | Skymax |
| J21S0004618 | Online | Skymax |
| J21S0004619 | Online | Skymax |
| J21S0004620 | Offline | 8050 Air |
| J21S0004621 | Online | Skymax |
| J21S0004622 | Online | Skymax |
| J21S0004624 | Online | Skymax |
| J21S0004625 | Offline | 8050N |
| J21S0004626 | Offline | 8050 Air |
| J21S0004627 | Online | Skymax |
| J21S0004628 | Offline | 8050N |
| J21S0004629 | Offline | 8050N |
| J21S0004630 | Offline | 8050N |
| J21S0004631 | Offline | 8050N |
| J21S0004632 | Online | 8050 Air |
| J21S0004633 | Offline | 8050N |
| J21S0004634 | Online | 8050 Air |
| J21S0004635 | Offline | 8050N |
| J21S0004636 | Online | Skymax |
| J21S0004637 | Offline | 8050N |
| J21S0004638 | Offline | 8050 Air |
| J21S0004639 | Offline | 8050N |
| J21S0004640 | Offline | 8050N |
| J21S0004641 | Offline | 8050N |
| J21S0004642 | Offline | QA |
| J21S0004643 | Online | Skymax |
| J21S0004644 | Online | Skymax |
| J21S0004646 | Offline | 8050N |
| J21S0004647 | Offline | 8050N |
| J21S0004648 | Offline | 8050 Air |
| J21S0004649 | Online | Skymax |
| J21S0004650 | Online | Skymax |
| J21S0004651 | Online | Skymax |
| J21S0004652 | Online | 8050 Air |
| J21S0004653 | Online | 8050 Air |
| J21S0004654 | Offline | 8050N |
| J21S0004655 | Offline | 8050N |
| J21S0004656 | Online | 8050 Air |
| J21S0004657 | Offline | 8050N |
| J21S0004658 | Offline | 8050N |
| J21S0004659 | Offline | 8050N |
| J21S0004660 | Offline | 8050N |

| | | |
|---|---|---|
| J21S0004661 | Online | Skymax |
| J21S0004662 | Online | Skymax |
| J21S0004663 | Online | Skymax |
| J21S0004664 | Online | Skymax |
| J21S0004665 | Offline | 8050N |
| J21S0004667 | Offline | 8050N |
| J21S0004668 | Online | 8050 Air |
| J21S0004669 | Offline | 8050N |
| J21S0004670 | Offline | 8050N |
| J21S0004671 | Online | 8050 Air |
| J21S0004672 | Offline | QA |
| J21S0004673 | Offline | 8050N |
| J21S0004674 | Offline | 8050N |
| J21S0004675 | Offline | 8050N |
| J21S0004676 | Online | 8050 Air |
| J21S0004677 | Offline | 8050N |
| J21S0004678 | Offline | 8050N |
| J21S0004679 | Online | Skymax |
| J21S0004681 | Online | Skymax |
| J21S0004682 | Offline | QA |
| J21S0004683 | Online | Skymax |
| J21S0004684 | Online | Skymax |
| J21S0004685 | Offline | 8050 Air |
| J21S0004686 | Offline | QA |
| J21S0004687 | Offline | 8050N |
| J21S0004688 | Online | Skymax |
| J21S0004689 | Offline | 8050N |
| J21S0004690 | Online | Skymax |
| J21S0004691 | Offline | 8050N |
| J21S0004692 | Online | 8050 Air |
| J21S0004693 | Online | Skymax |
| J21S0004694 | Online | Skymax |
| J21S0004695 | Online | Skymax |
| J21S0004696 | Online | Skymax |
| J21S0004697 | Offline | 8050N |
| J21S0004698 | Online | Skymax |
| J21S0004699 | Offline | 8050N |
| J21S0004700 | Offline | 8050N |
| J21S0004701 | Offline | 8050N |
| J21S0004702 | Offline | 8050N |
| J21S0004705 | Offline | QA |
| J21S0004706 | Online | Skymax |
| J21S0004708 | Online | Skymax |
| J21S0004709 | Online | 8050 Air |
| J21S0004710 | Online | Skymax |
| J21S0004711 | Online | Skymax |
| J21S0004712 | Online | Skymax |
| J21S0004713 | Online | 8050 Air |
| J21S0004714 | Online | Skymax |
| J21S0004715 | Online | Skymax |
| J21S0004716 | Offline | 8050N |
| J21S0004717 | Online | Skymax |
| J21S0004718 | Offline | 8050N |
| J21S0004719 | Online | Skymax |
| J21S0004720 | Online | Skymax |
| J21S0004721 | Online | Skymax |
| J21S0004722 | Online | Skymax |
| J21S0004723 | Offline | 8050N |
| J21S0004724 | Online | 8050 Air |
| J21S0004725 | Offline | QA |
| J21S0004726 | Offline | QA |
| J21S0004727 | Offline | QA |
| J21S0004728 | Online | 8050 Air |
| J21S0004729 | Offline | QA |
| J21S0004730 | Online | Skymax |
| J21S0004731 | Offline | 8050N |
| J21S0004732 | Online | Skymax |
| J21S0004733 | Online | 8050 Air |
| J21S0004734 | Online | 8050 Air |
| J21S0004735 | Online | 8050 Air |
| J21S0004736 | Online | 8050 Air |

EXHIBIT 5 to Declaration

| Serial | Status | Location | As of 7/20/2021 | | | Total | Number Affected | Module Count Expected "On Network" (Doesn't mean hashing) |
|---|---|---|---|---|---|---|---|---|
| J19L0001012 | Online | Skymax | **Online** | 202 | Offline before fire | 19 | 19 | 328 |
| J19L0001010 | Offline | 8050O | **Offline** | 145 | Offline after fire | 129 | 110 | 218 |
| J19L0001009 | Offline | 8050O | **Total** | 347 | Offline after water line burst | 145 | 16 | 202 |
| J19L0001008 | Offline | 8050O | | | | | | |
| J19L0001007 | Online | Skymax | | | | | | |
| J19L0001006 | Offline | 8050O | | | | | | |
| J19L0001005 | Online | Skymax | | | | | | |
| J19L0001003 | Online | Skymax | | | | | | |
| J19L0001002 | Offline | 8050O | | | | | | |
| J19L0001001 | Online | Skymax | | | | | | |
| J19L0001000 | Online | Skymax | | | | | | |
| J19L0000999 | Offline | 8050O | | | | | | |
| J19L0000997 | Online | Skymax | | | | | | |
| J19L0000996 | Offline | 8050O | | | | | | |
| J19L0000995 | Online | Skymax | | | | | | |
| J19L0000994 | Online | Skymax | | | | | | |
| J19L0000993 | Online | Skymax | | | | | | |
| J19L0000992 | Online | Skymax | | | | | | |
| J19L0000991 | Online | Skymax | | | | | | |
| J19L0000986 | Offline | 8050O | | | | | | |
| J19L0000985 | Online | Skymax | | | | | | |
| J19L0000984 | Offline | 8050O | | | | | | |
| J19L0000980 | Offline | Skymax | | | | | | |
| J19L0000978 | Online | Skymax | | | | | | |
| J19L0000976 | Online | Skymax | | | | | | |
| J19L0000974 | Online | Skymax | | | | | | |
| J19L0000973 | Online | Skymax | | | | | | |
| J19L0000972 | Online | Skymax | | | | | | |
| J19L0000971 | Offline | Skymax | | | | | | |
| J19L0000970 | Offline | 8050O | | | | | | |
| J19L0000969 | Online | Skymax | | | | | | |
| J19L0000968 | Offline | 8050O | | | | | | |
| J19L0000967 | Offline | 8050O | | | | | | |
| J19L0000963 | Online | Skymax | | | | | | |
| J19L0000962 | Online | Skymax | | | | | | |
| J19L0000961 | Offline | 8050O | | | | | | |
| J19L0000960 | Online | Skymax | | | | | | |
| J19L0000959 | Online | Skymax | | | | | | |
| J19L0000958 | Offline | 8050O | | | | | | |
| J19L0000957 | Online | Skymax | | | | | | |
| J19L0000954 | Online | Skymax | | | | | | |
| J19L0000952 | Online | Skymax | | | | | | |
| J19L0000950 | Online | Skymax | | | | | | |
| J19L0000949 | Online | Skymax | | | | | | |
| J19L0000946 | Offline | 8050O | | | | | | |
| J19L0000945 | Offline | 8050O | | | | | | |
| J19L0000944 | Offline | Skymax | | | | | | |
| J19L0000943 | Offline | 8050O | | | | | | |
| J19L0000942 | Online | Skymax | | | | | | |
| J19L0000941 | Offline | 8050O | | | | | | |
| J19L0000939 | Offline | 8050O | | | | | | |
| J19L0000938 | Online | Skymax | | | | | | |
| J19L0000937 | Offline | 8050O | | | | | | |
| J19L0000936 | Offline | 8050O | | | | | | |
| J19L0000935 | Online | Skymax | | | | | | |
| J19L0000934 | Online | Skymax | | | | | | |
| J19L0000933 | Online | Skymax | | | | | | |
| J19L0000932 | Offline | Skymax | | | | | | |
| J19L0000930 | Online | Skymax | | | | | | |
| J19L0000929 | Offline | 8050O | | | | | | |
| J19L0000928 | Offline | 8050O | | | | | | |
| J19L0000927 | Offline | 8050O | | | | | | |
| J19L0000926 | Offline | 8050O | | | | | | |
| J19L0000925 | Offline | 8050O | | | | | | |
| J19L0000924 | Online | Skymax | | | | | | |
| J19L0000923 | Offline | 8050O | | | | | | |
| J19L0000922 | Offline | 8050O | | | | | | |
| J19L0000921 | Online | Skymax | | | | | | |
| J19L0000920 | Offline | 8050O | | | | | | |
| J19L0000919 | Online | Skymax | | | | | | |
| J19L0000918 | Offline | 8050O | | | | | | |
| J19L0000917 | Offline | 8050O | | | | | | |
| J19L0000915 | Offline | 8050O | | | | | | |
| J19L0000914 | Online | Skymax | | | | | | |
| J19L0000913 | Online | Skymax | | | | | | |
| J19L0000912 | Offline | 8050O | | | | | | |
| J19L0000910 | Online | Skymax | | | | | | |
| J19L0000909 | Online | Skymax | | | | | | |
| J19L0000908 | Offline | 8050O | | | | | | |
| J19L0000907 | Offline | 8050O | | | | | | |
| J19L0000905 | Online | Skymax | | | | | | |
| J19L0000904 | Online | Skymax | | | | | | |
| J19L0000902 | Online | Skymax | | | | | | |
| J19L0000901 | Online | Skymax | | | | | | |
| J19L0000900 | Offline | 8050O | | | | | | |
| J19L0000899 | Online | Skymax | | | | | | |
| J19L0000898 | Online | Skymax | | | | | | |
| J19L0000897 | Online | Skymax | | | | | | |
| J19L0000894 | Online | Skymax | | | | | | |
| J19L0000893 | Offline | 8050O | | | | | | |

| | | |
|---|---|---|
| J19L0000892 | Online | Skymax |
| J19L0000891 | Offline | 8050O |
| J19L0000890 | Online | Skymax |
| J19L0000889 | Offline | Skymax |
| J19L0000888 | Offline | 8050O |
| J19L0000887 | Offline | Skymax |
| J19L0000886 | Online | Skymax |
| J19L0000885 | Offline | 8050O |
| J19L0000884 | Online | Skymax |
| J19L0000883 | Offline | 8050O |
| J19L0000882 | Offline | 8050O |
| J19L0000879 | Offline | 8050O |
| J19L0000877 | Offline | 8050O |
| J19L0000875 | Offline | 8050O |
| J19L0000874 | Offline | 8050O |
| J19L0000873 | Online | Skymax |
| J19L0000872 | Online | Skymax |
| J19L0000871 | Offline | Skymax |
| J19L0000870 | Online | Skymax |
| J19L0000868 | Online | Skymax |
| J19L0000867 | Online | Skymax |
| J19L0000866 | Online | Skymax |
| J19L0000864 | Online | Skymax |
| J19L0000863 | Online | Skymax |
| J19L0000862 | Offline | 8050O |
| J19L0000861 | Offline | Skymax |
| J19L0000860 | Online | Skymax |
| J19L0000858 | Offline | 8050N |
| J19L0000857 | Online | Skymax |
| J19L0000856 | Online | Skymax |
| J19L0000855 | Online | Skymax |
| J19L0000854 | Online | Skymax |
| J19L0000853 | Online | Skymax |
| J19L0000850 | Online | Skymax |
| J19L0000847 | Online | Skymax |
| J19L0000846 | Online | Skymax |
| J19L0000845 | Online | Skymax |
| J19L0000844 | Offline | 8050O |
| J19L0000843 | Online | Skymax |
| J19L0000840 | Online | Skymax |
| J19L0000838 | Offline | 8050O |
| J19L0000837 | Offline | 8050O |
| J19L0000836 | Online | Skymax |
| J19L0000835 | Offline | 8050O |
| J19L0000834 | Online | Skymax |
| J19L0000832 | Offline | Skymax |
| J19L0000829 | Offline | 8050O |
| J19L0000828 | Offline | 8050O |
| J19L0000827 | Offline | 8050O |
| J19L0000826 | Offline | 8050O |
| J19L0000825 | Offline | 8050O |
| J19L0000824 | Offline | 8050O |
| J19L0000823 | Online | Skymax |
| J19L0000822 | Online | Skymax |
| J19L0000821 | Online | Skymax |
| J19L0000820 | Offline | 8050O |
| J19L0000819 | Online | Skymax |
| J19L0000818 | Offline | 8050O |
| J19L0000814 | Online | Skymax |
| J19L0000813 | Offline | 8050O |
| J19L0000812 | Offline | 8050O |
| J19L0000811 | Online | Skymax |
| J19L0000810 | Online | Skymax |
| J19L0000809 | Online | Skymax |
| J19L0000808 | Offline | 8050O |
| J19L0000807 | Online | Skymax |
| J19L0000806 | Offline | 8050O |
| J19L0000805 | Offline | 8050O |
| J19L0000804 | Offline | 8050O |
| J19L0000803 | Online | Skymax |
| J19L0000802 | Online | Skymax |
| J19L0000801 | Online | Skymax |
| J19L0000799 | Offline | 8050O |
| J19L0000798 | Offline | 8050O |
| J19L0000797 | Online | Skymax |
| J19L0000796 | Online | Skymax |
| J19L0000795 | Online | Skymax |
| J19L0000793 | Online | Skymax |
| J19L0000792 | Online | Skymax |
| J19L0000791 | Online | Skymax |
| J19L0000790 | Online | Skymax |
| J19L0000789 | Online | Skymax |
| J19L0000786 | Offline | 8050O |
| J19L0000785 | Online | Skymax |
| J19L0000784 | Online | Skymax |
| J19L0000783 | Online | Skymax |
| J19L0000782 | Offline | Skymax |
| J19L0000781 | Online | Skymax |
| J19L0000780 | Online | Skymax |
| J19L0000779 | Online | Skymax |
| J19L0000778 | Offline | 8050O |

| | | |
|---|---|---|
| J19L0000777 | Offline | 8050O |
| J19L0000776 | Online | Skymax |
| J19L0000775 | Online | Skymax |
| J19L0000774 | Offline | 8050O |
| J19L0000772 | Offline | 8050O |
| J19L0000771 | Online | Skymax |
| J19L0000770 | Online | Skymax |
| J19L0000769 | Online | Skymax |
| J19L0000767 | Online | Skymax |
| J19L0000765 | Online | Skymax |
| J19L0000764 | Online | Skymax |
| J19L0000763 | Online | Skymax |
| J19L0000760 | Offline | 8050O |
| J19L0000759 | Online | Skymax |
| J19L0000758 | Online | Skymax |
| J19L0000757 | Offline | 8050O |
| J19L0000756 | Online | Skymax |
| J19L0000755 | Online | Skymax |
| J19L0000754 | Online | Skymax |
| J19L0000753 | Offline | Skymax |
| J19L0000752 | Online | Skymax |
| J19L0000751 | Offline | 8050O |
| J19L0000750 | Offline | 8050O |
| J19L0000749 | Online | Skymax |
| J19L0000748 | Offline | Skymax |
| J19L0000746 | Online | |
| J19L0000745 | Online | Skymax |
| J19L0000744 | Online | Skymax |
| J19L0000743 | Offline | 8050O |
| J19L0000742 | Online | Skymax |
| J19L0000741 | Offline | 8050O |
| J19L0000740 | Online | Skymax |
| J19L0000739 | Offline | 8050O |
| J19L0000738 | Online | Skymax |
| J19L0000736 | Online | Skymax |
| J19L0000735 | Online | Skymax |
| J19L0000734 | Offline | 8050O |
| J19L0000733 | Online | Skymax |
| J19L0000732 | Offline | 8050O |
| J19L0000731 | Online | Skymax |
| J19L0000730 | Online | Skymax |
| J19L0000728 | Online | Skymax |
| J19L0000727 | Offline | 8050O |
| J19L0000726 | Online | Skymax |
| J19L0000725 | Online | Skymax |
| J19L0000724 | Online | Skymax |
| J19L0000723 | Online | Skymax |
| J19L0000721 | Offline | 8050O |
| J19L0000720 | Online | Skymax |
| J19L0000719 | Online | Skymax |
| J19L0000718 | Online | Skymax |
| J19L0000717 | Online | Skymax |
| J19L0000716 | Online | Skymax |
| J19L0000713 | Offline | 8050O |
| J19L0000712 | Offline | Skymax |
| J19L0000710 | Online | Skymax |
| J19L0000709 | Offline | 8050O |
| J19L0000706 | Online | Skymax |
| J19L0000705 | Online | Skymax |
| J19L0000704 | Online | Skymax |
| J19L0000703 | Online | Skymax |
| J19L0000702 | Online | Skymax |
| J19L0000701 | Offline | 8050O |
| J19L0000700 | Online | Skymax |
| J19L0000699 | Online | Skymax |
| J19L0000698 | Online | Skymax |
| J19L0000697 | Online | Skymax |
| J19L0000696 | Offline | 8050O |
| J19L0000694 | Online | Skymax |
| J19L0000693 | Online | Skymax |
| J19L0000692 | Online | Skymax |
| J19L0000691 | Online | Skymax |
| J19L0000690 | Offline | 8050O |
| J19L0000689 | Offline | 8050O |
| J19L0000688 | Online | Skymax |
| J19L0000687 | Offline | 8050O |
| J19L0000685 | Offline | 8050O |
| J19L0000683 | Offline | 8050O |
| J19L0000682 | Offline | 8050O |
| J19L0000681 | Online | Skymax |
| J19L0000680 | Offline | 8050O |
| J19L0000679 | Offline | 8050O |
| J19L0000678 | Offline | 8050O |
| J19L0000677 | Offline | 8050O |
| J19L0000676 | Online | Skymax |
| J19L0000674 | Online | Skymax |
| J19L0000673 | Offline | 8050O |
| J19L0000672 | Offline | 8050O |
| J19L0000671 | Offline | 8050O |
| J19L0000667 | Offline | 8050O |
| J19L0000666 | Online | Skymax |

| | | |
|---|---|---|
| J19L0000665 | Online | Skymax |
| J19L0000664 | Online | Skymax |
| J19L0000663 | Online | Skymax |
| J19L0000662 | Online | Skymax |
| J19L0000661 | Offline | 8050O |
| J19L0000660 | Offline | 8050O |
| J19L0000659 | Online | Skymax |
| J19L0000658 | Online | Skymax |
| J19L0000656 | Online | Skymax |
| J19L0000654 | Online | Skymax |
| J19L0000650 | Online | Skymax |
| J19L0000649 | Online | Skymax |
| J19L0000648 | Online | Skymax |
| J19L0000647 | Online | Skymax |
| J19L0000645 | Offline | 8050O |
| J19L0000644 | Online | Skymax |
| J19L0000641 | Online | Skymax |
| J19L0000639 | Online | Skymax |
| J19L0000638 | Online | Skymax |
| J19L0000637 | Online | Skymax |
| J19L0000636 | Online | Skymax |
| J19L0000635 | Offline | 8050O |
| J19L0000634 | Offline | 8050O |
| J19L0000633 | Online | Skymax |
| J19L0000632 | Online | Skymax |
| J19L0000631 | Online | Skymax |
| J19L0000630 | Offline | 8050O |
| J19L0000629 | Online | Skymax |
| J19L0000627 | Online | Skymax |
| J19L0000626 | Online | Skymax |
| J19L0000625 | Online | Skymax |
| J19L0000624 | Offline | Skymax |
| J19L0000623 | Online | Skymax |
| J19L0000621 | Offline | 8050O |
| J19L0000620 | Online | Skymax |
| J19L0000615 | Online | Skymax |
| J19L0000614 | Online | Skymax |
| J19L0000613 | Online | Skymax |
| J19L0000611 | Online | Skymax |
| J19L0000610 | Online | Skymax |
| J19L0000609 | Offline | Skymax |
| J19L0000605 | Online | Skymax |
| J19L0000604 | Online | Skymax |
| J19L0000603 | Online | Skymax |
| J19L0000602 | Online | Skymax |
| J19L0000601 | Online | Skymax |
| J19L0000597 | Offline | 8050N |
| J19L0000567 | Online | Skymax |
| J19L0000523 | Offline | 8050N |
| J19L0000487 | Offline | 8050O |
| J19L0000485 | Offline | 8050O |
| J19L0000481 | Online | Skymax |
| J19L0000477 | Offline | 8050O |
| J19L0000450 | Online | Skymax |
| J19L0000437 | Offline | 8050O |
| J19L0000426 | Online | Skymax |
| J19L0000312 | Offline | 8050N |
| J19L0000303 | Offline | 8050N |
| J19L0000229 | Offline | 8050 CVP |
| J19L0000198 | Online | Skymax |
| J19L0000113 | Offline | 8050 CVP |
| J19L0000238 | Offline | QA |
| J19L0000248 | Offline | QA |
| J19L0000303 | Offline | 8050N |
| J19L0000454 | Offline | QA |
| J19L0000551 | Offline | QA |
| J19L0000628 | Offline | QA |
| J19L0000670 | Offline | QA |
| J19L0000686 | Offline | QA |
| J19L0000848 | Offline | QA |
| J19L0000889 | Offline | QA |
| J19L0001011 | Offline | QA |
| J19L0001016 | Online | Skymax |
| J19L0001014 | Online | Skymax |
| J19L0001013 | Online | Skymax |

**EXHIBIT 6 to Declaration**

**Midwest Data Company LLC**
8050 Freedom Ave NW Suite B
North Canton, OH  44720 US
hosting@mwdataco.com

# INVOICE

**BILL TO**

Michael Maranda

| | |
|---|---|
| **INVOICE #** | 1203 |
| **DATE** | 07/01/2021 |
| **DUE DATE** | 07/01/2021 |
| **TERMS** | Due on receipt |

| SERVICE | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Hosting Service** | Hosting for May, June, July 2021 | 1 | 55,168.80 | 55,168.80 |

Wire Transfer:                              BALANCE DUE                 **$55,168.80**

Midwest Data Company LLC
121 Wilbur Dr NE
North Canton, Ohio 44720

JPMorgan Chase Bank

ABA: 044000037
ACCT:538667962

BTC:3Ep53nj321B3pdQ3nhoaJGVrNwCXzMrAU2

EXHIBIT 7 to Declaration

| Item | Qty Impacted | Cost Per Unit | | Line Total | |
|---|---|---|---|---|---|
| Acorn Sleeves | 11200 | 0.81 | $ | 9,072.00 | Packaging for product |
| Acorn Inserts | 3000 | 0.494 | $ | 1,482.00 | Packaging for product |
| Acorn Tray | 12200 | 1.96 | $ | 23,912.00 | Packaging for product |
| FK Sleeves | 1350 | $ 0.52 | $ | 695.25 | Packaging for product |
| FK Inserts | 33 | $ 2.38 | $ | 78.42 | Packaging for product |
| Bubble Wrap | 3 | 23 | $ | 69.00 | Shipping supplies |
| Shipping Boxes | 6 | 2.72 | $ | 16.32 | Shipping supplies |

$    35,324.99